Fill in this information to identify the case:

Debtor Name  Mikesell Trading LLC

United States Bankruptcy Court for the: Western District of Kentucky

Case number: 24-31363-jal

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  5/24/2024-5/31/2024

Date report filed:

MM / DD / YYYY

Line of business:  Retail - Shoes and Apparel

NAISC code:  458210

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Mikesell Trading LLC

Original signature of responsible party

Printed name of responsible party  Evan T. Mikesell

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Mikesell Trading LLC                                    Case number  24-31363-jal

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $   7,283.42

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                    $   14,649.51

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                    − $   15,837.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $   -1,187.49

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $   6,095.93

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $   0.00

    *(Exhibit E)*

Debtor Name  Mikesell Trading LLC                                              Case number  24-31363-jal

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                       _____ 1

27. What is the number of employees as of the date of this monthly report?                          _____ 1

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                   $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                  $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | − | Column B | = | Column C |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ 14,649.51 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 15,837.00 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ -1,187.49 | = | $ _____ |

35. Total projected cash receipts for the next month:                                  $ 131,250.00

36. Total projected cash disbursements for the next month:                              − $ 129,775.00

37. Total projected net cash flow for the next month:                                   = $ 1,475.00

Debtor Name  Mikesell Trading LLC                                        Case number 24-31363-jal

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

5. Debtor has not opened a debtor in possession bank account. All receipts for the business during the reporting period have been deposited into (1) the Bank of America account xx3405 titled in the name of Highland Brands LLC, or (2) the Forcht Bank account xx7472 titled in the name of Harmon Shoes of Kentucky, LLC.

24-31363-jal
Questions 10-18
Exhibit B

10. Debtor maintains two bank accounts that are not debtor in possession bank accounts: (1) Bank of America account xx3405 titled in the name of Highland Brands LLC, and (2) Forcht Bank account xx7472 titled in the name of Harmon Shoes of Kentucky, LLC.

24-31363-jal
Total Cash Receipts
Exhibit C

## Mikesell Trading LLC
### Transaction Detail by Account
#### May 24-31, 2024

| Date | Memo/Description | Split | Amount |
|------|------------------|-------|-------:|
| 05/24/2024 | Amazon Mexico Se DES:INTL PYMNT ID:128045L0000QGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00013072 128045L0000QGD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | Bank - Amazon Mikesell MX | 130.72 |
| 05/24/2024 | Amazon.com.ca In DES:INTL PYMNT ID:128045C0002KGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00026238 128045C0002KGD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00063917 117B16A0004MGD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | Bank - Amazon Mikesell CA | 262.38 |
| 05/24/2024 | Transfer AMAZON.COM | Bank - Amazon Mikesell USA | 1,984.38 |
| 05/24/2024 | Amazon Mexico Services Inc INTL PYMNT 128Z3S70001BGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | Bank - Amazon Harmon MX | 25.96 |
| 05/24/2024 | AMAZONCOMCA INC PAYMENT KO4LUSBZJLM4 | Bank - Amazon Harmon CA | 60.54 |
| 05/24/2024 | PAYMENTS eBay ComNDHZG6L1 NTE*ZZZ*PXXXXXX5811\ | Ebay Clearing Account | 89.41 |
| 05/24/2024 | AMAZON.CDBUBXGSS PAYMENTS 1W3VSY8FMLMIK4L AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | Bank - Amazon Mikesell USA | 356.74 |
| 05/24/2024 | AMAZON.CHBD54DRX PAYMENTS 2FFOTRBMWFXQ9Z5 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | Bank - Amazon Mikesell USA | 270.58 |
| 05/28/2024 | PAYMENTS eBay ComA0CGWEZH NTE*ZZZ*PXXXXXX4219\ | Ebay Clearing Account | 54.77 |
| 05/28/2024 | PAYMENTS eBay Com6VZA2WWK NTE*ZZZ*PXXXXXX3971\ | Ebay Clearing Account | 97.03 |
| 05/28/2024 | PAYMENTS eBay Com1OC56DXV NTE*ZZZ*PXXXXXX5043\ | Ebay Clearing Account | 80.68 |
| 05/28/2024 | PAYMENTS eBay Com3T6CGSQ0 NTE*ZZZ*PXXXXXX0739\ | Ebay Clearing Account | 231.28 |
| 05/28/2024 | Amazon Mexico Services Inc INTL PYMNT 108142N0001ZGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | Bank - Amazon Harmon MX | 71.04 |
| 05/28/2024 | Transfer AMAZON.COM | Bank - Amazon Mikesell USA | 1,218.81 |
| 05/28/2024 | Transfer AMAZON.COM | Bank - Amazon Mikesell USA | 1,771.44 |
| 05/28/2024 | Transfer AMAZON.COM | Bank - Amazon Mikesell USA | 3,353.78 |
| 05/28/2024 | AMAZON.C50SOTZPR PAYMENTS 3PXOAMTX859DRQZ AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | Bank - Amazon Harmon USA | 672.78 |
| 05/29/2024 | Amazon Mexico Services Inc INTL PYMNT XXXXXXX0002IGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | Bank - Amazon Harmon MX | 202.84 |
| 05/29/2024 | Amazon Mexico Se DES:INTL PYMNT ID:11824SA0000VGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00006644 11824SA0000VGD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | Bank - Amazon Mikesell MX | 66.44 |
| 05/29/2024 | Amazon Mexico Se DES:INTL PYMNT ID:12814ZD0001FGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00013870 12814ZD0001FGD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | Bank - Amazon Mikesell MX | 138.70 |
| 05/29/2024 | Amazon.com.ca In DES:INTL PYMNT ID:11824S90000JGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00019773 11824S90000JGD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00063917 117B16A0004MGD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | Bank - Amazon Mikesell CA | 197.73 |
| 05/29/2024 | Amazon Mexico Se DES:INTL PYMNT ID:XXXXX700005PGD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00023187 XXXXX700005PGD       FOR MORE INFORMATION CONTACT CUSTOMER<br>SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC    CO<br>ID:XXXXX00247 IAT       PMT INFO: BUS XXXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION<br>CONTACT CUSTOMER SERVICE | Bank - Amazon Mikesell MX | 231.87 |
| 05/29/2024 | PAYMENTS eBay ComQZOKCCEH NTE*ZZZ*PXXXXXX6635\ | Ebay Clearing Account | 80.69 |
| 05/30/2024 | Amazon Mexico Se DES:INTL PYMNT ID:10864FG00045GD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00004904 10864FG00045GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT<br>PMT INFO: BUS XXXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | Bank - Amazon Mikesell MX | 49.04 |
| 05/30/2024 | Transfer AMAZON.COM | Bank - Amazon Mikesell USA | 2,000.77 |
| 05/30/2024 | Amazon Mexico Services Inc INTL PYMNT 10864FG0000XGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | Bank - Amazon Harmon MX | 19.71 |
| 05/30/2024 | PAYMENTS eBay ComGG T0UCDY NTE*ZZZ*PXXXXXX8203\ | Ebay Clearing Account | 152.42 |
| 05/30/2024 | AMAZON.CHDHUI18W PAYMENTS 4N3UP0YHJ00BOH7 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | Bank - Amazon Harmon USA | 427.41 |
| 05/31/2024 | PAYPAL ACCTVERIFY XXXXXXXX34303 | Paypal Fees | 0.07 |
| 05/31/2024 | PAYPAL ACCTVERIFY XXXXXXXX34312 | Paypal Fees | 0.14 |
| 05/31/2024 | PAYMENTS eBay ComHYHFHEAU NTE*ZZZ*PXXXXXX0603\ | Ebay Clearing Account | 77.72 |
| 05/31/2024 | AMAZON.CEUCNFSWA PAYMENTS 3L685JGYKMU4N57 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | Bank - Amazon Harmon USA | 271.64 |

$    14,649.51

## Mikesell Trading LLC
## Transaction List by Date
### May 24-31, 2024

| Date | Name | Memo/Description | Account | Amount |
|------|------|-----------------|---------|--------|
| 05/24/2024 | marketplace Valet | | BOFA Checking - 3405 | -35.00 |
| 05/24/2024 | marketplace Valet | | BOFA Checking - 3405 | -475.00 |
| 05/24/2024 | uPS | Signature POS Debit 05/23 GA 800-811-1648 UPS*BILLING CEN SEQ# 094553 | Harmon Checking | -35.74 |
| 05/24/2024 | | External transfer fee - 3 Day - 05/23/2024    Confirmation: XXXXX3162 | BOFA Checking - 3405 | -1.00 |
| 05/24/2024 | | External transfer fee - 3 Day - 05/23/2024    Confirmation: XXXXX2402 | BOFA Checking - 3405 | -1.00 |
| 05/28/2024 | Sherilyn David | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy    Confirmation# XXXXX46214 TRANSFER HIGHLAND BRANDS LLC:Sherilyn  Sy    Confirmation# XXXXX18550 | BOFA Checking - 3405 | -735.00 |
| 05/28/2024 | LGE | Louisville Gas & DES:WEB PYMTS  ID:XXXXX8073164    INDN:Evan Mikesell    CO ID:XXXXX64150 WEB | BOFA Checking - 3405 | -466.21 |
| 05/28/2024 | Weston | Check 1447 | BOFA Checking - 3405 | -2,500.00 |
| 05/28/2024 | Guardian Baseball | Check 1445 | BOFA Checking - 3405 | -3,078.67 |
| 05/28/2024 | | External transfer fee - 3 Day - 05/24/2024    Confirmation: XXXXX0998 | BOFA Checking - 3405 | -1.00 |
| 05/29/2024 | stamps.com | Signature POS Debit 05/28 TX 855-608-2677 STAMPS.COM *US SEQ# 253479 STAMPS.COM *USPOSTAGE | Harmon Checking | -250.00 |
| 05/29/2024 | Deckard Accounting | | Harmon Checking | -1,500.00 |
| 05/29/2024 | uPS | Signature POS Debit 05/28 GA 800-811-1648 UPS*BILLING CEN SEQ# 105910 | Harmon Checking | -35.76 |
| 05/29/2024 | Evan Mikesell | CHECK 1092 | Harmon Checking | -1,500.00 |
| 05/29/2024 | | External transfer fee - 3 Day - 05/28/2024    Confirmation: XXXXX9626 | BOFA Checking - 3405 | -1.00 |
| 05/29/2024 | uPS | Signature POS Debit 05/28 GA 800-811-1648 UPS*BILLING CEN SEQ# 807110 | Harmon Checking | -35.76 |
| 05/29/2024 | MCK | CHECK 1047 | Harmon Checking | -1,500.00 |
| 05/30/2024 | Sherilyn David | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy    Confirmation# XXXXX88633 TRANSFER HIGHLAND BRANDS LLC:Sherilyn  Sy    Confirmation# XXXXX18550 | BOFA Checking - 3405 | -532.00 |
| 05/30/2024 | | CHK 1047 AMT $1 500.00  NSF PAID ITEM FEE | Harmon Checking | -35.00 |
| 05/30/2024 | Amazon | Pinned POS Debit 05/30 WA SEATTLE AMAZON.COM US SEQ# 978540 | Harmon Checking | -28.00 |
| 05/31/2024 | Evan Mikesell | Check 1449 | BOFA Checking - 3405 | -1,500.00 |
| 05/31/2024 | FedEx | CHECKCARD  0530 FEDEX78087636    XXX-XX33339  TN XXXXX0741XXXXXXXXXX4077    CKCD 4215 XXXXXXXXX868819 | BOFA Checking - 3405 | -1,330.06 |
| 05/31/2024 | | External transfer fee - 3 Day - 05/30/2024    Confirmation: XXXXX0062 | BOFA Checking - 3405 | -1.00 |
| 05/31/2024 | USPS | Signature POS Debit 05/30 DC 888-4340055 USPS STAMPS END SW SEQ# 735777 | Harmon Checking | -250.00 |
| 05/31/2024 | | SERVICE CHARGE | Harmon Checking | -9.80 |

$    (15,837.00)

Thursday, Jul 25, 2024 08:54:05 AM GMT-7



P.O. Box 15284
Wilmington, DE 19850

## Business Advantage

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

HIGHLAND BRANDS LLC
10428 BLUEGRASS PKWY
LOUISVILLE, KY 40299-2208

# Your Business Advantage Fundamentals™ Banking

for May 1, 2024 to May 31, 2024                 Account number: ■■■■■ 3405

**HIGHLAND BRANDS LLC**

## Account summary

| | |
|---|---:|
| Beginning balance on May 1, 2024 | -$238.19 |
| Deposits and other credits | 39,855.76 |
| Withdrawals and other debits | -20,826.58 |
| Checks | -17,062.78 |
| Service fees | -43.00 |
| **Ending balance on May 31, 2024** | **$1,685.21** |

# of deposits/credits: 36

# of withdrawals/debits: 48

# of items-previous cycle[1]: 8

# of days in cycle: 31

Average ledger balance: $1,750.65

[1]*Includes checks paid, deposited items and other debits*

## Check fraud is on the rise

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

Scan the code to learn more or visit: **bofa.com/HelpPreventFraud**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                 | SSM-05-23-0809 6 | 5695732

HIGHLAND BRANDS LLC  |  Account #          3405  |  May 1, 2024 to May 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

HIGHLAND BRANDS LLC   |   Account #▮▮▮▮▮▮ 3405   |   May 1, 2024 to May 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/24 | Transfer AMAZON.COM | 4,913.70 |
| 05/01/24 | Amazon Mexico Se DES:INTL PYMNT ID:138C3WD0000BGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000021685 138C3WD0000BGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 216.85 |
| 05/02/24 | Amazon Mexico Se DES:INTL PYMNT ID:118E3ZS0001KGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000030655 118E3ZS0001KGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 306.55 |
| 05/03/24 | Transfer AMAZON.COM | 4,085.07 |
| 05/06/24 | Transfer AMAZON.COM | 3,498.49 |
| 05/06/24 | Transfer AMAZON.COM | 2,508.66 |
| 05/06/24 | Amazon Mexico Se DES:INTL PYMNT ID:XXXGXXIXXXXEGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000016242 XXXGXXIXXXXEGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 162.42 |
| 05/07/24 | Transfer AMAZON.COM | 1,074.06 |
| 05/07/24 | Amazon.com.ca In DES:INTL PYMNT ID:118H3F20000DGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000041832 118H3F20000DGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 418.32 |
| 05/07/24 | Amazon Mexico Se DES:INTL PYMNT ID:118H3F50000TGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000008826 118H3F50000TGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 88.26 |
| 05/08/24 | Amazon Mexico Se DES:INTL PYMNT ID:128J3ET0000LGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000020437 128J3ET0000LGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 204.37 |
| 05/13/24 | Amazon Mexico Se DES:INTL PYMNT ID:128M3W00000XGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000019978 128M3W00000XGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 199.78 |
| 05/13/24 | Amazon.com.ca In DES:INTL PYMNT ID:128M3VO0001LGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 000000000000018001 128M3VO0001LGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 180.01 |
| 05/14/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-13) | 1,034.98 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Online alerts help keep you informed

Know when transactions have posted and when payments are due to help you avoid late fees and finance charges. Sign up for **Alerts** today! Scan this code to sign in to Business Advantage 360, visit **bankofamerica.com/SmallBusiness** or sign in to the Mobile Banking App.



When you use the QRC feature, certain information is collected from your mobile device for business purposes. You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

SSM-10-23-0412.B  |  6043774

HIGHLAND BRANDS LLC   |   Account # ▇▇▇▇ 3405   |   May 1, 2024 to May 31, 2024

## Deposits and other credits – continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/14/24 | Amazon Mexico Se DES:INTL PYMNT ID:108Q3A300011GD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000037121 108Q3A300011GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 371.21 |
| 05/14/24 | AMAZONCOMCA INC DES:PAYMENT    ID:KO4BUSBY4XOP INDN:Highland Brands LLC     CO ID:9978170001 IAT  PMT INFO: BUS 000000000000000871  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 8.71 |
| 05/16/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-15) | 2,520.00 |
| 05/17/24 | Amazon Mexico Se DES:INTL PYMNT ID:118T3I400016GD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000026920 118T3I400016GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 269.20 |
| 05/17/24 | Amazon.com.ca In DES:INTL PYMNT ID:118T3I10001UGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000013106 118T3I10001UGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 131.06 |
| 05/21/24 | Amazon Mexico Se DES:INTL PYMNT ID:XXXXXXAXXXXEGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000060905 XXXXXXAXXXXEGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 609.05 |
| 05/21/24 | Amazon.com.ca In DES:INTL PYMNT ID:108X39700026GD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000011844 108X39700026GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 118.44 |
| 05/21/24 | Transfer AMAZON.COM | 50.99 |
| 05/23/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-22) | 2,000.00 |
| 05/23/24 | Transfer AMAZON.COM | 3,479.52 |
| 05/24/24 | Transfer AMAZON.COM | 1,984.38 |
| 05/24/24 | Amazon.com.ca In DES:INTL PYMNT ID:128045C0002KGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000026238 128045C0002KGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 262.38 |
| 05/24/24 | Amazon Mexico Se DES:INTL PYMNT ID:128045L0000QGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000013072 128045L0000QGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 130.72 |
| 05/28/24 | Transfer AMAZON.COM | 3,353.78 |
| 05/28/24 | Transfer AMAZON.COM | 1,771.44 |
| 05/28/24 | Transfer AMAZON.COM | 1,218.81 |
| 05/29/24 | Amazon Mexico Se DES:INTL PYMNT ID:10854700005PGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000023187 10854700005PGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 231.87 |
| 05/29/24 | Amazon.com.ca In DES:INTL PYMNT ID:11824S90000JGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000019773 11824S90000JGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 197.73 |
| 05/29/24 | Amazon Mexico Se DES:INTL PYMNT ID:12814ZD0001FGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000013870 12814ZD0001FGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 138.70 |
| 05/29/24 | Amazon Mexico Se DES:INTL PYMNT ID:11824SA0000VGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000006644 11824SA0000VGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 66.44 |

*continued on the next page*

**BANK OF AMERICA** 

<span style="color:red">**Your checking account**</span>

HIGHLAND BRANDS LLC  |  Account #▆▆▆▆ 3405  |  May 1, 2024 to May 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 05/30/24 | Transfer AMAZON.COM | 2,000.77 |
| 05/30/24 | Amazon Mexico Se DES:INTL PYMNT ID:10864FG00045GD  INDN:HIGHLAND BRANDS LLC   CO ID:2110000247 IAT  PMT INFO: BUS 000000000000004904 10864FG00045GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 49.04 |

**Total deposits and other credits** **$39,855.76**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/01/24 | IRS          DES:USATAXPYMT ID:227452266074256 INDN:MIKESELL TRADING LLC   CO ID:3387702000 CCD | -293.22 |
| 05/02/24 | CHASE CREDIT CRD DES:EPAY        ID:7487002881  INDN:MATTHEW C KUBANCIK       CO ID:5760039224 WEB | -750.00 |
| 05/03/24 | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# 0574435292 | -390.00 |
| 05/03/24 | CHASE CREDIT CRD DES:RETRY PYMT ID:7479889332 INDN:MATTHEW C KUBANCIK       CO ID:5760039224 WEB | -1,000.00 |
| 05/06/24 | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# 0502361914 | -392.00 |
| 05/06/24 | TRANSFER HIGHLAND BRANDS LLC:Marketplace Valet Confirmation# 0503001171 | -2,500.00 |
| 05/06/24 | CAPITAL ONE        DES:MOBILE PMT ID:3XFUCCRJ94ERM2G INDN:MATT C KUBANCIK          CO ID:9279744380 CCD | -375.00 |
| 05/06/24 | PAYROLL        DES:TAX        ID:14028796  INDN:MIKESELL TRADING CORP  CO ID:1943345425 CCD | -61.52 |
| 05/07/24 | TRANSFER HIGHLAND BRANDS LLC:Marketplace Valet Confirmation# 1309262315 | -1,091.83 |
| 05/07/24 | CHASE CREDIT CRD DES:EPAY        ID:7501760972 INDN:MATTHEW C KUBANCIK       CO ID:5760039224 WEB | -650.00 |
| 05/07/24 | PAYROLL        DES:TAX        ID:14028796  INDN:MIKESELL TRADING CORP  CO ID:1943345425 CCD | -102.13 |
| 05/10/24 | IRS          DES:USATAXPYMT ID:227453166013728 INDN:MIKESELL TRADING LLC   CO ID:3387702000 CCD | -336.68 |
| 05/13/24 | INTUIT 29009313 DES:PAYROLL    ID:14028796 INDN:MIKESELL TRADING CORP  CO ID:4462800242 CCD | -1,034.98 |
| 05/15/24 | SBA LOAN        DES:PAYMENT    ID:0000  INDN:MIKESELL TRADING CORPO  CO ID:7300000104 CCD | -2,520.00 |
| 05/22/24 | IRS          DES:USATAXPYMT ID:227454366087074 INDN:MIKESELL TRADING LLC   CO ID:3387702000 CCD | -279.66 |
| 05/23/24 | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# 0548595522 | -510.00 |
| 05/23/24 | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# 1748619143 | -308.00 |
| 05/23/24 | CHASE CREDIT CRD DES:EPAY        ID:7539216248 INDN:MATTHEW C KUBANCIK       CO ID:5760039224 WEB | -650.00 |
| 05/24/24 | TRANSFER HIGHLAND BRANDS LLC:Marketplace Valet Confirmation# 0558358685 | -510.00 |
| 05/28/24 | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# 1789746214 | -735.00 |
| 05/28/24 | CHASE CREDIT CRD DES:EPAY        ID:7542986581 INDN:MATTHEW C KUBANCIK       CO ID:5760039224 WEB | -500.00 |
| 05/28/24 | Louisville Gas & DES:WEB PYMTS ID:350008073164 INDN:Evan Mikesell          CO ID:1610264150 WEB | -466.21 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/28/24 | CHASE CREDIT CRD DES:EPAY          ID:7546876535  INDN:MATTHEW C KUBANCIK          CO<br>ID:5760039224 WEB | -350.00 |
| 05/29/24 | CHASE CREDIT CRD DES:EPAY          ID:7549481313  INDN:MATTHEW C KUBANCIK          CO<br>ID:5760039224 WEB | -500.00 |
| 05/30/24 | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# 1510188633 | -532.00 |

**Card account # XXXX XXXX XXXX 8819**

| Date | Description | Amount |
|---|---|---|
| 05/13/24 | CHECKCARD  0509 A MUTUAL INS CO 920-458-9131 WI 24116414131726467541195<br>CKCD 6300 XXXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -2,300.00 |
| 05/21/24 | COSTCO WHSE #1  05/21 #000416105 PURCHASE COSTCO WHSE #1238  LOUISVILLE   KY | -258.30 |
| 05/22/24 | CHECKCARD  0521 Spectrum 855-707-7328 MO 24692164142101860740663 RECURRING CKCD<br>4899 XXXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -99.99 |
| 05/31/24 | CHECKCARD  0530 FEDEX78087636 800-4633339  TN 24164074151741665824077 CKCD 4215<br>XXXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -1,330.06 |

| **Subtotal for card account # XXXX XXXX XXXX 8819** | **-$3,988.35** |
|---|---|
| **Total withdrawals and other debits** | **-$20,826.58** |

## Checks

| Date | Check # | Amount |
|---|---|---|
| 05/01/24 | 1390 | -3,078.67 |
| 05/03/24 | 1442* | -905.44 |
| 05/03/24 | 1443 | -3,000.00 |
| 05/17/24 | 1444 | -1,000.00 |

| Date | Check # | Amount |
|---|---|---|
| 05/28/24 | 1445 | -3,078.67 |
| 05/22/24 | 1446 | -2,000.00 |
| 05/28/24 | 1447 | -2,500.00 |
| 05/31/24 | 1449* | -1,500.00 |
| **Total checks** | | **-$17,062.78** |
| **Total # of checks** | | **8** |

*   *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $10.00 | $90.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

-   Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
-   Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

*continued on the next page*



**BANK OF AMERICA**

## Your checking account

HIGHLAND BRANDS LLC   |   Account #          3405   |   May 1, 2024 to May 31, 2024

## Service fees - continued

Based on the activity on your business accounts for the statement period ending 04/30/24, a Monthly Fee was charged for your primary Business Advantage Fundamentals Banking account. You can avoid the fee in the future by meeting one of the requirements below:

○  $250+ in new net purchases on a linked Business debit card

○  $5,000+ combined average monthly balance in linked business accounts

○  Become a member of Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/01/24 | Monthly Fee Business Adv Fundamentals | -16.00 |
| 05/06/24 | External transfer fee - 3 Day -   05/03/2024 | -1.00 |
| 05/07/24 | External transfer fee - Next Day - 05/06/2024 | -5.00 |
| 05/07/24 | External transfer fee - 3 Day -   05/06/2024 | -1.00 |
| 05/08/24 | External transfer fee - Next Day - 05/07/2024 | -5.00 |
| 05/10/24 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-10 | -10.00 |
| 05/24/24 | External transfer fee - 3 Day -   05/23/2024 | -1.00 |
| 05/24/24 | External transfer fee - 3 Day -   05/23/2024 | -1.00 |
| 05/28/24 | External transfer fee - 3 Day -   05/24/2024 | -1.00 |
| 05/29/24 | External transfer fee - 3 Day -   05/28/2024 | -1.00 |
| 05/31/24 | External transfer fee - 3 Day -   05/30/2024 | -1.00 |

**Total service fees**                                                          **-$43.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 1,504.47 | 05/13 | -681.12 | 05/23 | 2,286.09 |
| 05/02 | 1,061.02 | 05/14 | 733.78 | 05/24 | 4,151.57 |
| 05/03 | -149.35 | 05/15 | -1,786.22 | 05/28 | 2,864.72 |
| 05/06 | 2,690.70 | 05/16 | 733.78 | 05/29 | 2,998.46 |
| 05/07 | 2,421.38 | 05/17 | 134.04 | 05/30 | 4,516.27 |
| 05/08 | 2,620.75 | 05/21 | 654.22 | 05/31 | 1,685.21 |
| 05/10 | 2,274.07 | 05/22 | -1,725.43 | | |

HIGHLAND BRANDS LLC   |   Account # 3405   |   May 1, 2024 to May 31, 2024

This page intentionally left blank

BANK OF AMERICA

HIGHLAND BRANDS LLC | Account # [redacted] 3405 | May 1, 2024 to May 31, 2024

## Check images

**Account number: [redacted] 3405**

Check number: 1390 | Amount: $3,078.67

HIGHLAND BRANDS LLC 1390
DATE 4/28/2024
PAY TO THE ORDER OF Gardian Baseball $ 3078.67
DOLLARS
BANK OF AMERICA
FOR Health Insurance
⑈001390⑈ [redacted] 3405⑈

Check number: 1442 | Amount: $905.44

HIGHLAND BRANDS LLC 1442
DATE 5/3/24
PAY TO THE ORDER OF Moses An $ 905.44
Nine hundred and five dollars 44/100 DOLLARS
BANK OF AMERICA
FOR Payroll
⑈001442⑈ [redacted] 405⑈

Check number: 1443 | Amount: $3,000.00

HIGHLAND BRANDS LLC 1443
DATE 5/3/24
PAY TO THE ORDER OF Evan Mikesell $ 3,000.00
Three thousand dollars 00/100 DOLLARS
BANK OF AMERICA
FOR Draw
⑈001443⑈ [redacted] 405⑈

Check number: 1444 | Amount: $1,000.00

HIGHLAND BRANDS LLC 1444
DATE 5/17/24
PAY TO THE ORDER OF Evan Mikesell $ 1,000.00
One thousand dollars 00/100 DOLLARS
BANK OF AMERICA
FOR Draw
⑈001444⑈ [redacted] 403⑈

Check number: 1445 | Amount: $3,078.67

HIGHLAND BRANDS LLC 1445
DATE 5/25/24
PAY TO THE ORDER OF Guardian Baseball $ 3,078.67
Three thousand seventy eight 67/100 DOLLARS
BANK OF AMERICA
FOR May Health Insurance
⑈001445⑈ [redacted] 3405⑈

Check number: 1447 | Amount: $2,500.00

HIGHLAND BRANDS LLC 1447
DATE 5/20/24
PAY TO THE ORDER OF Wexton Inc $ 2,500.00
Two thousand Five hundred 00/100 DOLLARS
BANK OF AMERICA
FOR Towards Invoice
⑈001447⑈ [redacted] 405⑈

Check number: 1449 | Amount: $1,500.00

HIGHLAND BRANDS LLC 1449
DATE 5/31/24
PAY TO THE ORDER OF Evan Mikesell $ 1,500.00
One thousand Five hundred 00/100 DOLLARS
BANK OF AMERICA
FOR 1st Draw
⑈001449⑈ [redacted] 3405⑈

HIGHLAND BRANDS LLC   |   Account # ███████ 3405   |   May 1, 2024 to May 31, 2024

This page intentionally left blank

Mikesell Trading Corp

**BOFA Checking - 3405, Period Ending 05/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 06/21/2024

Reconciled by: Joel Deckard

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | -238.19 |
| Checks and payments cleared (52) | -39,120.07 |
| Deposits and other credits cleared (37) | 41,043.47 |
| Statement ending balance | 1,685.21 |
| | |
| Uncleared transactions as of 05/31/2024 | -1,050.25 |
| Register balance as of 05/31/2024 | 634.96 |
| Cleared transactions after 05/31/2024 | 0.00 |
| Uncleared transactions after 05/31/2024 | -4,336.30 |
| Register balance as of 06/21/2024 | -3,701.34 |

**Details**

Checks and payments cleared (52)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2024 | Credit Card Payment | | | -750.00 |
| 04/30/2024 | Credit Card Payment | | | -1,000.00 |
| 05/01/2024 | Expense | | Bank of America | -16.00 |
| 05/01/2024 | Check | 1390 | Guardian Baseball | -3,078.67 |
| 05/01/2024 | Expense | | IRS | -293.22 |
| 05/03/2024 | Check | 1443 | Evan Mikesell | -3,000.00 |
| 05/03/2024 | Expense | | Sherilyn David | -390.00 |
| 05/05/2024 | Credit Card Payment | | | -650.00 |
| 05/06/2024 | Expense | | Rommel Castaneda | -392.00 |
| 05/06/2024 | Credit Card Payment | | | -375.00 |
| 05/06/2024 | Bill Payment | | marketplace Valet | -1,200.00 |
| 05/06/2024 | Bill Payment | | marketplace Valet | -1,300.00 |
| 05/06/2024 | Journal | 20230828.CPM.321 | | -61.52 |
| 05/06/2024 | Journal | 20230828.CPM.314 | | -905.44 |
| 05/06/2024 | Expense | | | -1.00 |
| 05/06/2024 | Payroll Check | | Moses An | -1,187.71 |
| 05/07/2024 | Expense | | | -5.00 |
| 05/07/2024 | Expense | | | -1.00 |
| 05/07/2024 | Bill Payment | | marketplace Valet | -890.98 |
| 05/07/2024 | Journal | 20230828.CPM.323 | | -102.13 |
| 05/07/2024 | Bill Payment | | marketplace Valet | -200.85 |
| 05/08/2024 | Expense | | | -5.00 |
| 05/10/2024 | Expense | | | -10.00 |
| 05/10/2024 | Expense | | IRS | -336.68 |
| 05/13/2024 | Expense | | Acuity Insurance | -2,300.00 |
| 05/13/2024 | Expense | | | -1,034.98 |
| 05/15/2024 | Expense | | SBA | -2,520.00 |
| 05/17/2024 | Check | 1444 | Evan Mikesell | -1,000.00 |
| 05/21/2024 | Expense | | Costco | -258.30 |
| 05/22/2024 | Journal | 20230828.CPM.325 | | -279.66 |
| 05/22/2024 | Expense | | spectrum | -99.99 |
| 05/22/2024 | Check | 1446 | Evan Mikesell | -2,000.00 |
| 05/23/2024 | Expense | | Sherilyn David | -510.00 |
| 05/23/2024 | Expense | | Rommel Castaneda | -308.00 |
| 05/23/2024 | Credit Card Payment | | Chase | -650.00 |
| 05/24/2024 | Bill Payment | | marketplace Valet | -475.00 |
| 05/24/2024 | Expense | | | -1.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/24/2024 | Expense | | | -1.00 |
| 05/24/2024 | Bill Payment | | marketplace Valet | -35.00 |
| 05/28/2024 | Credit Card Payment | | Chase | -350.00 |
| 05/28/2024 | Expense | | Sherilyn David | -735.00 |
| 05/28/2024 | Expense | | | -1.00 |
| 05/28/2024 | Check | 1445 | Guardian Baseball | -3,078.67 |
| 05/28/2024 | Credit Card Payment | | Chase | -500.00 |
| 05/28/2024 | Check | 1447 | Weston | -2,500.00 |
| 05/28/2024 | Expense | | LGE | -466.21 |
| 05/29/2024 | Credit Card Payment | | Chase | -500.00 |
| 05/29/2024 | Expense | | | -1.00 |
| 05/30/2024 | Expense | | Sherilyn David | -532.00 |
| 05/31/2024 | Expense | | | -1.00 |
| 05/31/2024 | Expense | 1449 | Evan Mikesell | -1,500.00 |
| 05/31/2024 | Expense | | FedEx | -1,330.06 |

**Total**        **-39,120.07**

Deposits and other credits cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/01/2024 | Deposit | | | 4,913.70 |
| 05/01/2024 | Deposit | | | 216.85 |
| 05/02/2024 | Deposit | | | 306.55 |
| 05/03/2024 | Deposit | | | 4,085.07 |
| 05/06/2024 | Journal | 20230828.CPM.313 | | 1,187.71 |
| 05/06/2024 | Deposit | | | 162.42 |
| 05/06/2024 | Deposit | | | 3,498.49 |
| 05/06/2024 | Deposit | | | 2,508.66 |
| 05/07/2024 | Deposit | | | 1,074.06 |
| 05/07/2024 | Deposit | | | 88.26 |
| 05/07/2024 | Deposit | | | 418.32 |
| 05/08/2024 | Deposit | | | 204.37 |
| 05/13/2024 | Deposit | | | 180.01 |
| 05/13/2024 | Deposit | | | 199.78 |
| 05/14/2024 | Deposit | | | 371.21 |
| 05/14/2024 | Deposit | | | 1,034.98 |
| 05/14/2024 | Deposit | | | 8.71 |
| 05/16/2024 | Deposit | | SBA | 2,520.00 |
| 05/17/2024 | Deposit | | | 269.20 |
| 05/17/2024 | Deposit | | | 131.06 |
| 05/21/2024 | Deposit | | | 609.05 |
| 05/21/2024 | Deposit | | | 118.44 |
| 05/21/2024 | Deposit | | | 50.99 |
| 05/23/2024 | Deposit | | | 3,479.52 |
| 05/23/2024 | Deposit | | Evan Mikesell | 2,000.00 |
| 05/24/2024 | Deposit | | | 262.38 |
| 05/24/2024 | Deposit | | | 1,984.38 |
| 05/24/2024 | Deposit | | | 130.72 |
| 05/28/2024 | Deposit | | | 1,771.44 |
| 05/28/2024 | Deposit | | | 1,218.81 |
| 05/28/2024 | Deposit | | | 3,353.78 |
| 05/29/2024 | Deposit | | | 197.73 |
| 05/29/2024 | Deposit | | | 138.70 |
| 05/29/2024 | Deposit | | | 231.87 |
| 05/29/2024 | Deposit | | | 66.44 |
| 05/30/2024 | Deposit | | | 2,000.77 |
| 05/30/2024 | Deposit | | | 49.04 |

**Total**        **41,043.47**

Additional Information

Uncleared checks and payments as of 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/31/2024 | Journal | 20230828.CPM.317 | | -1,050.25 |

| Total | | | | -1,050.25 |

Uncleared checks and payments after 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2024 | Expense | | Marie Theresa | -135.00 |
| 06/03/2024 | Bill Payment | | One Source Logistics, LLC | -576.25 |
| 06/03/2024 | Expense | | Rommel Castaneda | -315.00 |
| 06/05/2024 | Expense | | stamps.com | -500.00 |
| 06/05/2024 | Check | 1387 | Weston | -2,500.00 |
| 06/24/2024 | Tax Payment | | IRS | -310.05 |

| Total | | | | -4,336.30 |

# Forcht Bank

6855 Pacific St
**Attn: Fiserv Item Processing 3rd Floor**
**Omaha, NE 68106**

**RETURN SERVICE REQUESTED**

HARMON SHOES OF KENTUCKY LLC
2855 NEPPERHAN RD
LOUISVILLE KY 40218-4718

## *Statement Ending 05/31/2024*

**HARMON SHOES OF KENTUCKY**                    *Page 1 of 8*
**Customer Number:** ████ 7472

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch Name | Jeffersontown Banking Center |
| 📱 | Branch Number | 502-267-0880 |
| ✉ | Address | 10505 Taylorsville Road Louisville, KY 40299 |
| 🖥 | Website | www.forchtbank.com |



**Skip The Line and Get Your Balance Now With Telephone Banking.**

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

It's free, it's easy, it's quick.
Call toll free 1-866-544-5383,
24 hours a day, 7 days a week.

## *Summary of Accounts*



| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS WORKS | ████ 7472 | $351.31 |



**Forcht Bank**



**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

In Case of Errors or Questions About Your Electronic Transfers: Please contact the Forcht Bank Customer Care Center at 1-844-436-7248 if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared. *1) Tell us your name and account number; 2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and 3) tell us the dollar amount of the suspected error.*

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**CONSUMER REPORT DISPUTES**

We may report information about negative account activity on consumer and small business deposit accounts to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by writing to: Forcht Bank, Attn: Accounting, P.O. Box 55250, Lexington, KY 40555. In order to assist you with your dispute, you must provide: your name, address and phone number, the account number, the specific information you are disputing, the explanation of why it is incorrect, and any supporting documentation, if applicable.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between Forcht Bank, N.A. and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) and MasterCard rules. If you think this statement is wrong, please contact the Forcht Bank Customer Care Center at 1-844-436-7248.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**FORCHT BANK'S PRIVACY POLICY** Forcht Bank does share some personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. To learn more about Forcht Bank's Privacy Policy, or to view the most up to date policy, please visit www.forchtbank.com/privacy-policy.

## OUTSTANDING DEPOSITS



| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

## OUTSTANDING WITHDRAWALS



| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section. Record the total at the left.

2. Check off in your checkbook register all checks, withdrawals (including debit card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section. Record the total at the left.

3. Enter the ending balance on this statement.    $ _____

4. Enter the TOTAL of Outstanding Deposits.    $ _____

5. Total lines 3 and 4.    $ _____

6. Enter TOTAL of Outstanding Withdrawals.    $ _____

7. Subtract line 6 from 5. This is your balance.    $ _____

**Forcht Bank**

*Statement Ending 05/31/2024*

*HARMON SHOES OF KENTUCKY*     *Page 3 of 8*

*Customer Number:* ▆▆▆ 7472



## SMALL BUSINESS WORKS- ▆▆▆ 7472

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$716.16** |
| | 69 Credit(s) This Period | $19,045.11 |
| | 36 Debit(s) This Period | $19,409.96 |
| 05/31/2024 | **Ending Balance** | **$351.31** |
| | Service Charges | $9.80 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01/2024 | **Beginning Balance** | | | **$716.16** |
| 05/01/2024 | Amazon Mexico Services Inc INTL PYMNT 138C3WD0000NGD | | $42.54 | $758.70 |
| 05/01/2024 | PAYMENTS eBay ComCWLP5J3Z NTE* ZZZ* P6336764859\ | | $153.78 | $912.48 |
| 05/02/2024 | Amazon.com.ca Inc. INTL PYMNT 138D30X0001NGD | | $95.65 | $1,008.13 |
| 05/02/2024 | PAYMENTS eBay ComKKIVJXZA NTE* ZZZ* P6338047035\ | | $182.09 | $1,190.22 |
| 05/02/2024 | AMAZON.CYTFQYXSJ PAYMENTS 5U06INJTGF3RSQF | | $334.24 | $1,524.46 |
| 05/03/2024 | PAYMENTS eBay ComNS8VY2QK NTE* ZZZ* P6339258315\ | | $10.65 | $1,535.11 |
| 05/03/2024 | AMAZON.CRG8KTSRQ PAYMENTS 6OCN3B7XYE44A8K | | $56.87 | $1,591.98 |
| 05/03/2024 | Dept of Revenue KY TaxPmnt 502-875-3733 | $185.47 | | $1,406.51 |
| 05/06/2024 | PAYMENTS eBay ComW1KMN8WO NTE* ZZZ* P6340659915\ | | $40.18 | $1,446.69 |
| 05/06/2024 | Amazon Mexico Services Inc INTL PYMNT 108G3AS00008GD | | $83.35 | $1,530.04 |
| 05/06/2024 | PAYMENTS eBay ComCTZSCRET NTE* ZZZ* P6341952267\ | | $84.15 | $1,614.19 |
| 05/06/2024 | PAYMENTS eBay ComLFLNBHC4 NTE* ZZZ* P6343122123\ | | $415.26 | $2,029.45 |
| 05/06/2024 | FreeUp FreeUp ST-U0S1O1N5N9W0 | $238.50 | | $1,790.95 |
| 05/06/2024 | CHECK # 1044 | $1,200.00 | | $590.95 |
| 05/07/2024 | AMAZONCOMCA INC PAYMENT KO44USBXA9HR | | $38.52 | $629.47 |
| 05/07/2024 | Amazon Mexico Services Inc INTL PYMNT | | $85.41 | $714.88 |

# Forcht Bank

## SMALL BUSINESS WORKS— 7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 118H3F50000AGD | | | |
| 05/07/2024 | PAYMENTS eBay ComKYZKAR4T NTE* ZZZ* P6344237979\ | | $97.64 | $812.52 |
| 05/07/2024 | AMAZON.C8XGS2K6Y PAYMENTS 409SIC21X6S75PF | | $100.63 | $913.15 |
| 05/07/2024 | AMAZON.CE34TUJSZ PAYMENTS 1EHVAJMWBX0PH6P | | $297.08 | $1,210.23 |
| 05/08/2024 | PAYMENTS eBay ComXI21TJVE NTE* ZZZ* P6346111755\ | | $143.55 | $1,353.78 |
| 05/08/2024 | WALMART INC. TRANSFER AUTOCASHOUT | | $2,899.93 | $4,253.71 |
| 05/09/2024 | AMAZONCOMCA INC PAYMENT KO47USBXPOZU | | $43.61 | $4,297.32 |
| 05/09/2024 | Amazon Mexico Services Inc INTL PYMNT 128L34100013GD | | $99.16 | $4,396.48 |
| 05/09/2024 | AMAZON.CWVQENBV5 PAYMENTS 6U1Q0JASWVC2OZ4 | | $170.17 | $4,566.65 |
| 05/09/2024 | PAYMENTS eBay Com4BZB0YXI NTE* ZZZ* P6347746635\ | | $335.29 | $4,901.94 |
| 05/09/2024 | Signature POS Debit 05/08 TX 855-608-2677 STAMPS.COM * US SEQ# 460610 | $250.00 | | $4,651.94 |
| 05/10/2024 | PAYMENTS eBay ComBBD2JQBC NTE* ZZZ* P6348954099\ | | $124.90 | $4,776.84 |
| 05/10/2024 | AMAZON.CE2ZH4RBF PAYMENTS 5DFAHVVGA7KI8SX | | $324.76 | $5,101.60 |
| 05/10/2024 | Recur Payment 05/09 IL ELK GROVE VIL SHOPIFY* 231079 SEQ# 632536 | $41.34 | | $5,060.26 |
| 05/10/2024 | Signature POS Debit 05/09 DC 888-4340055 USPS STAMPS END SW SEQ# 170565 | $350.00 | | $4,710.26 |
| 05/10/2024 | CHASE CREDIT CRD EPAY 7506345170 | $600.00 | | $4,110.26 |
| 05/10/2024 | J2152 OOFF COMMONWEALTH COU TRN* 1* CZ1000074PGEC\RMR* IK* COMMONWEALTH COUNSEL GRO\ | $2,362.50 | | $1,747.76 |
| 05/13/2024 | Amazon Mexico Services Inc INTL PYMNT 128M3W00001DGD | | $102.32 | $1,850.08 |
| 05/13/2024 | PAYMENTS eBay ComWGDHZ3SF NTE* ZZZ* P6352339323\ | | $131.67 | $1,981.75 |
| 05/13/2024 | PAYMENTS eBay ComZ5IFSRDY NTE* ZZZ* P6351028659\ | | $177.58 | $2,159.33 |
| 05/13/2024 | PAYMENTS eBay ComMYKRT9N2 NTE* ZZZ* P6349772691\ | | $311.19 | $2,470.52 |
| 05/13/2024 | FreeUp FreeUp ST-P9V1Z6V0Q8N2 | $100.00 | | $2,370.52 |
| 05/14/2024 | Amazon Mexico Services Inc INTL PYMNT 108Q3CU0001UGD | | $92.59 | $2,463.11 |
| 05/14/2024 | PAYMENTS eBay ComLVOCXENU NTE* ZZZ* P6353664891\ | | $132.66 | $2,595.77 |
| 05/14/2024 | AMAZON.C2CKHPSWQ PAYMENTS 53MEBQGW532RFA3 | | $1,068.14 | $3,663.91 |
| 05/14/2024 | Signature POS Debit 05/13 DC 888-4340055 USPS STAMPS END SW SEQ# 582431 | $350.00 | | $3,313.91 |
| 05/15/2024 | PAYMENTS eBay ComP9GKZHDE NTE* ZZZ* P6355204635\ | | $245.79 | $3,559.70 |
| 05/15/2024 | CHASE CREDIT CRD EPAY 7516065604 | $250.00 | | $3,309.70 |
| 05/15/2024 | CHECK # 1087 | $500.00 | | $2,809.70 |
| 05/16/2024 | PAYMENTS eBay ComIAFUZEIM NTE* ZZZ* P6356720331\ | | $148.29 | $2,957.99 |
| 05/16/2024 | Signature POS Debit 05/15 DC 888-4340055 USPS STAMPS END SW SEQ# 934827 | $100.00 | | $2,857.99 |
| 05/16/2024 | Signature POS Debit 05/15 DC 888-4340055 USPS STAMPS END SW SEQ# 393818 | $100.00 | | $2,757.99 |
| 05/16/2024 | CHECK # 1088 | $1,500.00 | | $1,257.99 |
| 05/17/2024 | Amazon Mexico Services Inc INTL PYMNT 118T3I40002RGD | | $141.25 | $1,399.24 |

**Forcht Bank**

## SMALL BUSINESS WORKS    7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/17/2024 | PAYMENTS eBay Com52CGDFMM NTE* ZZZ* P6357950259\ | | $168.66 | $1,567.90 |
| 05/17/2024 | AMAZON.CNAQFTMQA PAYMENTS 6VYBAIKD7YSPDL6 | | $405.52 | $1,973.42 |
| 05/17/2024 | Signature POS Debit 05/16 DC 888-4340055 USPS STAMPS END SW SEQ# 550991 | $100.00 | | $1,873.42 |
| 05/17/2024 | CHECK # 1089 | $1,034.98 | | $838.44 |
| 05/17/2024 | CHECK # 1090 | $657.11 | | $181.33 |
| 05/20/2024 | PAYMENTS eBay ComTT1CRKQE NTE* ZZZ* P6362001747\ | | $51.46 | $232.79 |
| 05/20/2024 | PAYMENTS eBay Com44HZBWFN NTE* ZZZ* P6359225115\ | | $184.23 | $417.02 |
| 05/20/2024 | PAYMENTS eBay ComWBUQROB2 NTE* ZZZ* P6360565323\ | | $202.02 | $619.04 |
| 05/20/2024 | Signature POS Debit 05/17 DC 888-4340055 USPS STAMPS END SW SEQ# 157053 | $100.00 | | $519.04 |
| 05/20/2024 | Signature POS Debit 05/17 DC 888-4340055 USPS STAMPS END SW SEQ# 863564 | $100.00 | | $419.04 |
| 05/20/2024 | FreeUp FreeUp ST-C8U8F8B1T9U2 | $110.00 | | $309.04 |
| 05/21/2024 | PAYMENTS eBay ComFKQDRTAO NTE* ZZZ* P6363163323\ | | $16.91 | $325.95 |
| 05/21/2024 | Amazon Mexico Services Inc INTL PYMNT 108X39A00004GD | | $166.30 | $492.25 |
| 05/21/2024 | AMAZON.CKWXGSZOT PAYMENTS 277Y03W79K1K96K | | $2,573.58 | $3,065.83 |
| 05/21/2024 | CHASE CREDIT CRD EPAY 7528245276 | $500.00 | | $2,565.83 |
| 05/21/2024 | CHECK # 1046 | $1,000.00 | | $1,565.83 |
| 05/21/2024 | CHECK # 1045 | $1,000.00 | | $565.83 |
| 05/22/2024 | Amazon Mexico Services Inc INTL PYMNT 128Y33W00018GD | | $26.08 | $591.91 |
| 05/22/2024 | PAYMENTS eBay ComLWDP2OKB NTE* ZZZ* P6364625379\ | | $70.06 | $661.97 |
| 05/22/2024 | Amazon.com.ca Inc. INTL PYMNT 128Y33S00020GD | | $153.66 | $815.63 |
| 05/22/2024 | AMAZON.COXFJ4NQ9 PAYMENTS 1G6JK4I73V9TPF6 | | $186.64 | $1,002.27 |
| 05/22/2024 | WALMART INC. TRANSFER AUTOCASHOUT | | $2,386.81 | $3,389.08 |
| 05/22/2024 | CHECK # 1086 | $1,500.00 | | $1,889.08 |
| 05/23/2024 | PAYMENTS eBay ComHMS7QKLI NTE* ZZZ* P6366451923\ | | $113.37 | $2,002.45 |
| 05/23/2024 | AMAZON.C32ABJWYG PAYMENTS 324VI0YHHNIA3LB | | $285.47 | $2,287.92 |
| 05/24/2024 | Amazon Mexico Services Inc INTL PYMNT 128Z3S70001BGD | | $25.96 | $2,313.88 |
| 05/24/2024 | AMAZONCOMCA INC PAYMENT KO4LUSBZJLM4 | | $60.54 | $2,374.42 |
| 05/24/2024 | PAYMENTS eBay ComNDHZG6L1 NTE* ZZZ* P6367625811\ | | $89.41 | $2,463.83 |
| 05/24/2024 | AMAZON.CDBUBXGSS PAYMENTS 1W3VSY8FMLMIK4L | | $356.74 | $2,820.57 |
| 05/24/2024 | Signature POS Debit 05/23 GA 800-811-1648 UPS* BILLING CEN SEQ# 094553 | $35.74 | | $2,784.83 |
| 05/28/2024 | PAYMENTS eBay ComA0CGWEZH NTE* ZZZ* P6371394219\ | | $54.77 | $2,839.60 |
| 05/28/2024 | Amazon Mexico Services Inc INTL PYMNT 108142N0001ZGD | | $71.04 | $2,910.64 |
| 05/28/2024 | PAYMENTS eBay Com1OC56DXV NTE* ZZZ* P6370205043\ | | $80.68 | $2,991.32 |
| 05/28/2024 | PAYMENTS eBay Com6VZA2WWK NTE* ZZZ* P6368983971\ | | $97.03 | $3,088.35 |

# Forcht Bank

*Statement Ending 05/31/2024*

*HARMON SHOES OF KENTUCKY*     *Page 6 of 8*

*Customer Number:* ▮▮▮▮ *7472*

## SMALL BUSINESS WORKS- ▮▮▮▮ 7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/28/2024 | PAYMENTS eBay Com3T6CGSQ0 NTE* ZZZ* P6372560739\ | | $231.28 | $3,319.63 |
| 05/28/2024 | AMAZON.CHBD54DRX PAYMENTS 2FFOTRBMWFXQ9Z5 | | $270.58 | $3,590.21 |
| 05/28/2024 | AMAZON.C50SOTZPR PAYMENTS 3PXOAMTX859DRQZ | | $672.78 | $4,262.99 |
| 05/29/2024 | PAYMENTS eBay ComQZOKCCEH NTE* ZZZ* P6374056635\ | | $80.69 | $4,343.68 |
| 05/29/2024 | Amazon Mexico Services Inc INTL PYMNT 10854700002IGD | | $202.84 | $4,546.52 |
| 05/29/2024 | Signature POS Debit 05/28 GA 800-811-1648 UPS* BILLING CEN SEQ# 807110 | $35.76 | | $4,510.76 |
| 05/29/2024 | Signature POS Debit 05/28 GA 800-811-1648 UPS* BILLING CEN SEQ# 105910 | $35.76 | | $4,475.00 |
| 05/29/2024 | Signature POS Debit 05/28 TX 855-608-2677 STAMPS.COM * US SEQ# 253479 | $250.00 | | $4,225.00 |
| 05/29/2024 | CHECK # 1092 | $1,500.00 | | $2,725.00 |
| 05/29/2024 | CHECK # 1091 | $1,500.00 | | $1,225.00 |
| 05/29/2024 | CHECK # 1047 | $1,500.00 | | -$275.00 |
| 05/30/2024 | Amazon Mexico Services Inc INTL PYMNT 10864FG0000XGD | | $19.71 | -$255.29 |
| 05/30/2024 | PAYMENTS eBay ComGQT0UCDY NTE* ZZZ* P6375628203\ | | $152.42 | -$102.87 |
| 05/30/2024 | AMAZON.CHDHUI18W PAYMENTS 4N3UP0YHJ00BOH7 | | $427.41 | $324.54 |
| 05/30/2024 | Pinned POS Debit 05/30 WA SEATTLE AMAZON.COM US SEQ# 978540 | $28.00 | | $296.54 |
| 05/30/2024 | CHK# 1047 AMT $1,500.00, NSF PAID ITEM FEE | $35.00 | | $261.54 |
| 05/31/2024 | PAYPAL ACCTVERIFY 1034714534303 | | $0.07 | $261.61 |
| 05/31/2024 | PAYPAL ACCTVERIFY 1034714534312 | | $0.14 | $261.75 |
| 05/31/2024 | PAYMENTS eBay ComHYHFHEAU NTE* ZZZ* P6376830603\ | | $77.72 | $339.47 |
| 05/31/2024 | AMAZON.CEUCNFSWA PAYMENTS 3L685JGYKMU4N57 | | $271.64 | $611.11 |
| 05/31/2024 | Signature POS Debit 05/30 DC 888-4340055 USPS STAMPS END SW SEQ# 735777 | $250.00 | | $361.11 |
| 05/31/2024 | SERVICE CHARGE | $9.80 | | $351.31 |
| **05/31/2024** | **Ending Balance** | | | **$351.31** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1044 | 05/06/2024 | $1,200.00 | 1088 | 05/16/2024 | $1,500.00 |
| 1045 | 05/21/2024 | $1,000.00 | 1089 | 05/17/2024 | $1,034.98 |
| 1046 | 05/21/2024 | $1,000.00 | 1090 | 05/17/2024 | $657.11 |
| 1047* | 05/29/2024 | $1,500.00 | 1091 | 05/29/2024 | $1,500.00 |
| 1086* | 05/22/2024 | $1,500.00 | 1092 | 05/29/2024 | $1,500.00 |
| 1087 | 05/15/2024 | $500.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2024 | $912.48 | 05/07/2024 | $1,210.23 | 05/13/2024 | $2,370.52 |
| 05/02/2024 | $1,524.46 | 05/08/2024 | $4,253.71 | 05/14/2024 | $3,313.91 |
| 05/03/2024 | $1,406.51 | 05/09/2024 | $4,651.94 | 05/15/2024 | $2,809.70 |
| 05/06/2024 | $590.95 | 05/10/2024 | $1,747.76 | 05/16/2024 | $1,257.99 |

# Forcht Bank

**Statement Ending 05/31/2024**

*HARMON SHOES OF KENTUCKY*      **Page 7 of 8**

*Customer Number:* ▮▮▮7472

## SMALL BUSINESS WORKS ▮▮▮7472 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/17/2024 | $181.33 | 05/23/2024 | $2,287.92 | 05/30/2024 | $261.54 |
| 05/20/2024 | $309.04 | 05/24/2024 | $2,784.83 | 05/31/2024 | $351.31 |
| 05/21/2024 | $565.83 | 05/28/2024 | $4,262.99 | | |
| 05/22/2024 | $1,889.08 | 05/29/2024 | -$275.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $35.00 | $455.00 |
| **Total Returned Item Fees** | $0.00 | $70.00 |

You have been paying mutiple overdraft fees and there may be lower cost alternative products that may be better suited for your needs.Forcht Bank offers fixed-term small dollar loans and overdraft link protection. Please call us at 1-844-436-7248 to discuss these options with a Forcht Bank representative or visit us at your local banking center.

### Service Charge Summary

| Description | Amount |
|------|------|
| TOTAL CHARGE FOR TOTAL ITEMS: | $9.80 |
| Total Service Charge | $9.80 |

Forcht Bank

**Statement Ending 05/31/2024**

HARMON SHOES OF KENTUCKY

Customer Number: [redacted]7472

#1044 05/06/2024 $1,200.00

#1045 05/21/2024 $1,000.00

#1046 05/21/2024 $1,000.00

#1047 05/29/2024 $1,500.00

#1086 05/22/2024 $1,500.00

#1087 05/15/2024 $500.00

#1088 05/16/2024 $1,500.00

#1089 05/17/2024 $1,034.98

#1090 05/17/2024 $657.11

#1091 05/29/2024 $1,500.00

#1092 05/29/2024 $1,500.00

Mikesell Trading Corp

**Harmon Checking, Period Ending 05/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/23/2024

Reconciled by: Joel Deckard

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 716.16 |
| Checks and payments cleared (36) | -19,409.96 |
| Deposits and other credits cleared (69) | 19,045.11 |
| Statement ending balance | 351.31 |
| | |
| Uncleared transactions as of 05/31/2024 | 347.02 |
| Register balance as of 05/31/2024 | 698.33 |
| Cleared transactions after 05/31/2024 | 0.00 |
| Uncleared transactions after 05/31/2024 | -4,679.35 |
| Register balance as of 07/23/2024 | -3,981.02 |

**Details**

Checks and payments cleared (36)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2024 | Journal | 20230828.CPM.312 | | -657.11 |
| 05/03/2024 | Expense | | KY Department of Revenue | -185.47 |
| 05/06/2024 | Expense | | Matt Kubancik Loan | -1,200.00 |
| 05/06/2024 | Expense | | freeup | -238.50 |
| 05/07/2024 | Credit Card Payment | | | -600.00 |
| 05/09/2024 | Expense | | stamps.com | -250.00 |
| 05/10/2024 | Bill Payment | | Commonwealth Counsel Gro… | -2,362.50 |
| 05/10/2024 | Expense | | Shopify | -41.34 |
| 05/10/2024 | Expense | | | -350.00 |
| 05/12/2024 | Credit Card Payment | | | -250.00 |
| 05/13/2024 | Expense | | freeup | -100.00 |
| 05/14/2024 | Expense | | | -350.00 |
| 05/15/2024 | Expense | | MCK | -500.00 |
| 05/16/2024 | Bill Payment | | Deckard Accounting | -1,500.00 |
| 05/16/2024 | Expense | | | -100.00 |
| 05/16/2024 | Expense | | | -100.00 |
| 05/17/2024 | Journal | 20230828.CPM.334 | | -1,034.98 |
| 05/17/2024 | Expense | | | -100.00 |
| 05/20/2024 | Expense | | freeup | -110.00 |
| 05/20/2024 | Expense | | | -100.00 |
| 05/20/2024 | Expense | | | -100.00 |
| 05/21/2024 | Expense | | Matt Kubancik Loan | -1,000.00 |
| 05/21/2024 | Expense | | MCK | -1,000.00 |
| 05/21/2024 | Expense | | Chase | -500.00 |
| 05/22/2024 | Expense | | Matt Kubancik Loan | -1,500.00 |
| 05/24/2024 | Expense | | uPS | -35.74 |
| 05/29/2024 | Expense | | MCK | -1,500.00 |
| 05/29/2024 | Bill Payment | | Deckard Accounting | -1,500.00 |
| 05/29/2024 | Expense | | stamps.com | -250.00 |
| 05/29/2024 | Expense | | uPS | -35.76 |
| 05/29/2024 | Expense | | Evan Mikesell | -1,500.00 |
| 05/29/2024 | Expense | | uPS | -35.76 |
| 05/30/2024 | Expense | | Amazon | -28.00 |
| 05/30/2024 | Expense | | | -35.00 |
| 05/31/2024 | Expense | | USPS | -250.00 |
| 05/31/2024 | Expense | | | -9.80 |

| | | | | Total | -19,409.96 |
|---|---|---|---|---|---|

Deposits and other credits cleared (69)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2024 | Deposit | | | 42.54 |
| 05/01/2024 | Deposit | | | 153.78 |
| 05/02/2024 | Deposit | | | 182.09 |
| 05/02/2024 | Deposit | | | 95.65 |
| 05/02/2024 | Deposit | | | 334.24 |
| 05/03/2024 | Deposit | | | 10.65 |
| 05/03/2024 | Deposit | | | 56.87 |
| 05/06/2024 | Deposit | | | 83.35 |
| 05/06/2024 | Deposit | | | 415.26 |
| 05/06/2024 | Deposit | | | 84.15 |
| 05/06/2024 | Deposit | | | 40.18 |
| 05/07/2024 | Deposit | | | 85.41 |
| 05/07/2024 | Deposit | | | 38.52 |
| 05/07/2024 | Deposit | | | 100.63 |
| 05/07/2024 | Deposit | | | 297.08 |
| 05/07/2024 | Deposit | | | 97.64 |
| 05/08/2024 | Deposit | | | 143.55 |
| 05/08/2024 | Deposit | | walmart | 2,899.93 |
| 05/09/2024 | Deposit | | | 43.61 |
| 05/09/2024 | Deposit | | | 170.17 |
| 05/09/2024 | Deposit | | | 99.16 |
| 05/09/2024 | Deposit | | | 335.29 |
| 05/10/2024 | Deposit | | | 124.90 |
| 05/10/2024 | Deposit | | | 324.76 |
| 05/13/2024 | Deposit | | | 311.19 |
| 05/13/2024 | Deposit | | | 102.32 |
| 05/13/2024 | Deposit | | | 131.67 |
| 05/13/2024 | Deposit | | | 177.58 |
| 05/14/2024 | Deposit | | | 1,068.14 |
| 05/14/2024 | Deposit | | | 92.59 |
| 05/14/2024 | Deposit | | | 132.66 |
| 05/15/2024 | Deposit | | | 245.79 |
| 05/16/2024 | Deposit | | | 148.29 |
| 05/17/2024 | Deposit | | | 141.25 |
| 05/17/2024 | Deposit | | | 405.52 |
| 05/17/2024 | Deposit | | | 168.66 |
| 05/20/2024 | Deposit | | | 51.46 |
| 05/20/2024 | Deposit | | | 184.23 |
| 05/20/2024 | Deposit | | | 202.02 |
| 05/21/2024 | Deposit | | | 16.91 |
| 05/21/2024 | Deposit | | | 166.30 |
| 05/21/2024 | Deposit | | | 2,573.58 |
| 05/22/2024 | Deposit | | | 26.08 |
| 05/22/2024 | Deposit | | walmart | 2,386.81 |
| 05/22/2024 | Deposit | | | 70.06 |
| 05/22/2024 | Deposit | | | 186.64 |
| 05/22/2024 | Deposit | | | 153.66 |
| 05/23/2024 | Deposit | | | 113.37 |
| 05/23/2024 | Deposit | | | 285.47 |
| 05/24/2024 | Deposit | | | 60.54 |
| 05/24/2024 | Deposit | | | 89.41 |
| 05/24/2024 | Deposit | | | 356.74 |
| 05/24/2024 | Deposit | | | 25.96 |
| 05/28/2024 | Deposit | | | 97.03 |
| 05/28/2024 | Deposit | | | 54.77 |
| 05/28/2024 | Deposit | | | 270.58 |
| 05/28/2024 | Deposit | | | 71.04 |
| 05/28/2024 | Deposit | | | 231.28 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/28/2024 | Deposit | | | 672.78 |
| 05/28/2024 | Deposit | | | 80.68 |
| 05/29/2024 | Deposit | | | 202.84 |
| 05/29/2024 | Deposit | | | 80.69 |
| 05/30/2024 | Deposit | | | 19.71 |
| 05/30/2024 | Deposit | | | 427.41 |
| 05/30/2024 | Deposit | | | 152.42 |
| 05/31/2024 | Deposit | | | 0.07 |
| 05/31/2024 | Deposit | | PayPal | 0.14 |
| 05/31/2024 | Deposit | | | 271.64 |
| 05/31/2024 | Deposit | | | 77.72 |

| Total | | | | 19,045.11 |
|------|------|---------|-------|-------------:|

**Additional Information**

Uncleared deposits and other credits as of 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/30/2024 | Journal | 20230828.CPM.311 | | 347.02 |

| Total | | | | 347.02 |
|------|------|---------|-------|-------------:|

Uncleared checks and payments after 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/03/2024 | Expense | | freeup | -70.00 |
| 06/03/2024 | Expense | | | -0.21 |
| 06/03/2024 | Expense | | UPAKNSHIP | -117.95 |
| 06/03/2024 | Expense | | Amazon | -105.95 |
| 06/04/2024 | Expense | | USPS | -100.00 |
| 06/04/2024 | Expense | | USPS | -250.00 |
| 06/05/2024 | Expense | | Ollie's | -499.13 |
| 06/05/2024 | Expense | | uPS | -35.76 |
| 06/05/2024 | Bill Payment | | marketplace Valet | -28.80 |
| 06/07/2024 | Expense | | Shopify | -41.34 |
| 06/10/2024 | Expense | | MCK | -2,500.00 |
| 06/10/2024 | Expense | | walmart | -118.81 |
| 06/11/2024 | Expense | | Sam's Club | -91.59 |
| 06/11/2024 | Expense | | MCK | -750.00 |
| 06/12/2024 | Expense | | Guardian Baseball | -1,735.31 |
| 06/12/2024 | Bill Payment | | marketplace Valet | -1,147.00 |
| 06/13/2024 | Expense | | | -35.00 |
| 06/17/2024 | Payroll Check | | Moses An | -1,116.46 |
| 06/17/2024 | Expense | | MCK | -500.00 |
| 06/20/2024 | Expense | | MCK | -400.00 |
| 06/20/2024 | Expense | | Matt Kubancik Loan | -600.00 |
| 06/20/2024 | Expense | | | -35.00 |
| 06/21/2024 | Expense | | uPS | -35.76 |
| 06/24/2024 | Expense | | Amazon | -164.60 |
| 06/24/2024 | Expense | | stamps.com | -350.00 |
| 06/24/2024 | Bill Payment | | Deckard Accounting | -1,500.00 |
| 06/25/2024 | Expense | | MCK | -850.00 |
| 06/25/2024 | Expense | | shipstation | -59.99 |
| 06/25/2024 | Expense | | Temu.com | -53.37 |
| 06/25/2024 | Expense | | Matt Kubancik Loan | -340.00 |
| 06/25/2024 | Expense | | | -4.00 |
| 06/26/2024 | Expense | | uPS | -35.76 |
| 06/28/2024 | Expense | | | -35.00 |
| 06/28/2024 | Expense | | | -35.00 |
| 06/28/2024 | Expense | | | -5.60 |
| 07/03/2024 | Expense | | walmart | -25.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/05/2024 | Expense | | Amazon | -57.72 |
| 07/05/2024 | Expense | | Amazon | -28.99 |
| 07/05/2024 | Expense | | Evan Mikesell | -3,000.00 |
| 07/08/2024 | Expense | | Lord Christian Piccolo Rejano… | -49.95 |
| 07/08/2024 | Expense | | Amazon | -203.97 |
| 07/12/2024 | Expense | | Matt Kubancik (Vendor) | -1,000.00 |
| 07/15/2024 | Expense | | MCK | -500.00 |
| 07/18/2024 | Expense | | shipstation | -15.64 |
| 07/22/2024 | Expense | | Grant Hardin | -60.00 |

| Total | | | | -18,688.76 |
|-------|--|--|--|------------|

Uncleared deposits and other credits after 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2024 | Deposit | | Amazon | 67.28 |
| 06/03/2024 | Deposit | | | 116.33 |
| 06/03/2024 | Deposit | | | 36.56 |
| 06/03/2024 | Deposit | | | 64.99 |
| 06/03/2024 | Deposit | | | 9.17 |
| 06/04/2024 | Deposit | | | 19.10 |
| 06/04/2024 | Deposit | | | 113.95 |
| 06/04/2024 | Deposit | | | 615.42 |
| 06/04/2024 | Deposit | | | 595.68 |
| 06/04/2024 | Deposit | | | 219.41 |
| 06/05/2024 | Deposit | | | 76.38 |
| 06/05/2024 | Deposit | | | 103.31 |
| 06/05/2024 | Deposit | | walmart | 1,935.38 |
| 06/06/2024 | Deposit | | | 87.43 |
| 06/06/2024 | Deposit | | | 94.80 |
| 06/06/2024 | Deposit | | | 1.38 |
| 06/07/2024 | Deposit | | | 195.86 |
| 06/07/2024 | Deposit | | | 111.05 |
| 06/10/2024 | Deposit | | | 296.60 |
| 06/10/2024 | Deposit | | | 523.15 |
| 06/10/2024 | Deposit | | | 185.27 |
| 06/10/2024 | Deposit | | | 148.34 |
| 06/11/2024 | Deposit | | | 173.02 |
| 06/12/2024 | Deposit | | | 70.87 |
| 06/12/2024 | Deposit | | | 1,014.52 |
| 06/13/2024 | Deposit | | | 71.74 |
| 06/13/2024 | Deposit | | | 40.00 |
| 06/13/2024 | Deposit | | | 253.65 |
| 06/13/2024 | Deposit | | Amazon | 40.40 |
| 06/14/2024 | Deposit | | | 114.19 |
| 06/14/2024 | Deposit | | | 217.05 |
| 06/17/2024 | Deposit | | | 18.03 |
| 06/17/2024 | Deposit | | | 146.12 |
| 06/18/2024 | Deposit | | | 643.72 |
| 06/18/2024 | Deposit | | | 45.40 |
| 06/18/2024 | Deposit | | Amazon | 29.86 |
| 06/20/2024 | Deposit | | walmart | 2,489.33 |
| 06/20/2024 | Deposit | | | 671.86 |
| 06/20/2024 | Deposit | | | 108.34 |
| 06/20/2024 | Deposit | | | 228.23 |
| 06/20/2024 | Deposit | | | 52.72 |
| 06/20/2024 | Deposit | | | 88.71 |
| 06/21/2024 | Deposit | | | 26.72 |
| 06/21/2024 | Deposit | | | 64.94 |
| 06/24/2024 | Deposit | | | 180.42 |
| 06/24/2024 | Deposit | | Amazon | 105.95 |
| 06/24/2024 | Deposit | | | 27.23 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/24/2024 | Deposit | | | 49.34 |
| 06/24/2024 | Deposit | | | 549.27 |
| 06/25/2024 | Deposit | | | 50.31 |
| 06/25/2024 | Deposit | | | 210.83 |
| 06/25/2024 | Deposit | | | 55.48 |
| 06/25/2024 | Deposit | | | 25.20 |
| 06/25/2024 | Deposit | | | 80.04 |
| 06/26/2024 | Deposit | | | 16.51 |
| 06/26/2024 | Deposit | | | 44.18 |
| 06/27/2024 | Deposit | | Amazon | 29.20 |
| 06/27/2024 | Deposit | | | 68.78 |
| 06/27/2024 | Deposit | | | 259.76 |
| 06/28/2024 | Deposit | | | 19.85 |
| 06/28/2024 | Deposit | | | 10.80 |
| Total | | | | 14,009.41 |

# Mikesell Trading Corp

## Profit and Loss

May 24-31, 2024

|  | TOTAL |
|---|---|
| Income | |
| Refunds | -33,400.81 |
| Sales | 148,567.20 |
| Sales Discounts | -1,359.38 |
| **Total Income** | **$113,807.01** |
| Cost of Goods Sold | |
| COGS Adjustments Refunds | -15,942.32 |
| Freight | 8,740.47 |
| Marketplace Fees | 41,257.99 |
| Product COGS | 69,729.92 |
| **Total Cost of Goods Sold** | **$103,786.06** |
| **GROSS PROFIT** | **$10,020.95** |
| Expenses | |
| Advertising and Promotion | 0.00 |
| Bank Service Charges | 49.80 |
| Computer and Internet Expenses | 191.75 |
| Dues & Subscriptions | 82.87 |
| Insurance - Health | 3,078.67 |
| Office Supplies | 28.00 |
| Paypal Fees | -0.21 |
| Payroll - Subcontract Labor | 1,267.00 |
| Payroll Expenses | 1,426.15 |
| Rent Expense | 2,500.00 |
| Utilities | 466.21 |
| **Total Expenses** | **$9,090.24** |
| **NET OPERATING INCOME** | **$930.71** |
| Other Expenses | |
| Consulting Services - Management Matt Kubancik | 1,500.00 |
| **Total Other Expenses** | **$1,500.00** |
| **NET OTHER INCOME** | **$ -1,500.00** |
| **NET INCOME** | **$ -569.29** |

# Mikesell Trading Corp

## Balance Sheet

As of May 31, 2024

|  | MAY 31, 2024 |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Bank - Amazon Harmon CA | -53,481.27 |
| Bank - Amazon Harmon MX | 11,432.84 |
| Bank - Amazon Harmon USA | 56,508.46 |
| Bank - Amazon Mikesell CA | 32.57 |
| Bank - Amazon Mikesell MX | -10,316.61 |
| Bank - Amazon Mikesell USA | 11,405.22 |
| BOFA Checking - 3405 | 634.96 |
| Ebay Clearing Account | -384.83 |
| Harmon Checking | 698.33 |
| Republic Bank - 5048 | 0.00 |
| Walmart Clearing account | 1,947.57 |
| **Total Bank Accounts** | **$18,477.24** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 74.50 |
| **Total Accounts Receivable** | **$74.50** |
| Other Current Assets | |
| Inventory | 533,137.73 |
| PrePaid Expenses | 0.00 |
| Retainer Account - Kaplan Johnson Law | 15,000.00 |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$548,137.73** |
| **Total Current Assets** | **$566,689.47** |
| Fixed Assets | |
| Accumulated Depreciation | -7,567.00 |
| Furniture and Equipment | 12,993.78 |
| Remodeling & Repair New Office | 13,706.95 |
| **Total Fixed Assets** | **$19,133.73** |
| Other Assets | |
| Security Deposits Asset | 8,352.96 |
| **Total Other Assets** | **$8,352.96** |
| **TOTAL ASSETS** | **$594,176.16** |

# Mikesell Trading Corp

## Balance Sheet

As of May 31, 2024

| | MAY 31, 2024 |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 212,899.27 |
| **Total Accounts Payable** | **$212,899.27** |
| Credit Cards | |
| Capital One Spark - 0478 | 9,699.43 |
| ClearCo Bank | 0.00 |
| Credit Card - AMEX 2006 Master Account | 118,121.80 |
| MARRIOTT* 2654 | 0.00 |
| Republic Bank Line of Credit LOC | 0.00 |
| **Total Credit Cards** | **$127,821.23** |
| Other Current Liabilities | |
| Direct Deposit Payable | 0.00 |
| Legend Advance | 25,587.51 |
| Loan From Evan | 0.00 |
| Loan From Matt | 130,817.50 |
| Loan to Guardian | 0.00 |
| Parafin | 0.00 |
| Payroll Liabilities | 1,014.97 |
| Rapid Finance SBFS Loan | 24,074.12 |
| SellerFI | 152,684.41 |
| Vendor COGS discount | 3,893.88 |
| **Total Other Current Liabilities** | **$338,072.39** |
| **Total Current Liabilities** | **$678,792.89** |
| Long-Term Liabilities | |
| Amazon Loan | 87,953.36 |
| EIDL - 30 year loan | 500,000.00 |
| Marcus Amazon Loan | 103,923.16 |
| **Total Long-Term Liabilities** | **$691,876.52** |
| **Total Liabilities** | **$1,370,669.41** |
| Equity | |
| Accumulated Adjustments | -14,925.12 |
| Opening Balance Equity | 3,972.91 |
| Retained Earnings | -427,519.41 |
| Shareholder Distributions | -199,200.77 |
| Net Income | -138,820.86 |
| **Total Equity** | **$ -776,493.25** |
| **TOTAL LIABILITIES AND EQUITY** | **$594,176.16** |

**Mikesell Trading**
**Projections/Operating Budget**
**June 2024**

|  | | Jun-24 |
| --- | --- | --- |
|  | | Projection |
| **Receipts** | | |
| Sales | | 175,000.00 |
| Refunds | | 43,750.00 |
| **Total Receipts** | $ | **131,250.00** |
|  | | |
| **Payments** | | |
| **Inventory Purchsases** | | 39,375.00 |
| **Marketplace Seller Fees** | | 39,375.00 |
| **Shipping** | | 13,125.00 |
| **Amazon Lending** | | 6,000.00 |
| **SBA Loan** | | 500.00 |
| **Advertising Ecommerce Marketplaces** | | 2,000.00 |
| **Other Advertising and Marketing** | | - |
| **Auto Expense** | | 300.00 |
| **Bank Charges & Fees** | | 300.00 |
| **Computer & Software Expense** | | 1,500.00 |
| **Insurance** | | 4,000.00 |
| **Legal Services Kaplan Johnson Law** | | 1,000.00 |
| **Professional Services Deckard Accounting** | | 1,500.00 |
| **CPA Services** | | - |
| **Office Supplies** | | 500.00 |
| **Payroll Expenses** | | 3,000.00 |
| **Payroll Expenses - Contractors** | | - |
| **Rent Warehouse** | | 3,500.00 |
| **Telephone & Internet Expense** | | 350.00 |
| **Travel** | | 500.00 |
| **Utilities** | | 950.00 |
| **Evan Mikesell Pay** | | 6,000.00 |
| **MCK Consulting Pay** | | 6,000.00 |
| **Total Payments** | $ | **129,775.00** |
|  | | |
| **Net Cash Flows** | $ | 1,475.00 |