| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Mikesell Trading LLC |
| United States Bankruptcy Court for the: | Western District of Kentucky |
| Case number: | 24-31363-jal |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: 6/01/2024-6/30/2024

Date report filed: _____
MM / DD / YYYY

Line of business: Retail - Shoes and Apparel

NAISC code: 458210

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Mikesell Trading LLC

Original signature of responsible party: /s/ Evan T. Mikesell

Printed name of responsible party: Evan T. Mikesell

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☒ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☒ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☒ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☒ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☒ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☒ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☒ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☒ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☒ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☒ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

Debtor Name  Mikesell Trading LLC

Case number  24-31363-jal

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 6,095.93

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 46,104.87

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 42,365.30

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 3,739.57

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 9,835.50

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

*(Exhibit E)*

Debtor Name  Mikesell Trading LLC                                   Case number  24-31363-jal

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                $ _____0.00_____

   *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                           _____1_____

27.  What is the number of employees as of the date of this monthly report?               _____1_____

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?          $ _____0.00_____

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00_____

30.  How much have you paid this month in other professional fees?                                    $ _____0.00_____

31.  How much have you paid in total other professional fees since filing the case?                   $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **−** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 131,250.00 | **−** | $ 46,104.87 | **=** | $ 85,145.13 |
| 33.  **Cash disbursements** | $ 129,775.00 | **−** | $ 42,365.30 | **=** | $ 87,410.00 |
| 34.  **Net cash flow** | $ 1,475.00 | **−** | $ 3,739.57 | **=** | $ -2,264.87 |

35.  Total projected cash receipts for the next month:                                    $ 150,000.00

36.  Total projected cash disbursements for the next month:                             **−** $ 142,900.00

37.  Total projected net cash flow for the next month:                                  **=** $ 7,100.00

Debtor Name  Mikesell Trading LLC                                    Case number  24-31363-jal

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

5. Debtor has not opened a debtor in possession bank account. All receipts for the business during the reporting period have been deposited into (1) the Bank of America account xx3405 titled in the name of Highland Brands LLC, or (2) the Forcht Bank account xx7472 titled in the name of Harmon Shoes of Kentucky, LLC.

24-31363-jal
Questions 10-18
Exhibit B

10. Debtor maintains two bank accounts that are not debtor in possession bank accounts: (1) Bank of America account xx3405 titled in the name of Highland Brands LLC, and (2) Forcht Bank account xx7472 titled in the name of Harmon Shoes of Kentucky, LLC.

17. On June 3, 2024, Debtor paid $576.25 to One Source Logistics, LLC to satisfy and discharge its pre-petition liability for shipping services and induce One Source Logistics, LLC to continue providing services to the Debtor.

Exhibit C
Cash Receipts

# Mikesell Trading Corp
## Transaction Detail by Account
### June 2024

| Date | Memo/Description | Amount |
|------|-----------------|--------|
| 06/03/20 24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO4TUSC0VXV2           INDN:Highland Brands LLC    CO ID:XXXXX70001 IAT        PMT INFO: BUS XXXXXXXXXX00001059 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 10.59 |
| 06/03/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:13874MX00005GD           INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00005024 13874MX00005GD         FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD           INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 50.24 |
| 06/03/20 24 | Transfer AMAZON.COM | 681.12 |
| 06/03/20 24 | Transfer AMAZON.COM | 3,107.38 |
| 06/03/20 24 | Transfer AMAZON.COM | 74.11 |
| 06/03/20 24 | AMAZONCOMCA INC PAYMENT KO4TUSC0VXVF | 67.28 |
| 06/03/20 24 | Amazon Mexico Services Inc INTL PYMNT 13874MX0000VGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 9.17 |
| 06/03/20 24 | PAYMENTS eBay Com058GSGCX NTE*ZZZ*PXXXXXX9235\ | 64.99 |
| 06/03/20 24 | PAYMENTS eBay ComWLLHOEQZ NTE*ZZZ*PXXXXXX4891\ | 36.56 |
| 06/03/20 24 | PAYMENTS eBay ComZTRV1UKJ NTE*ZZZ*PXXXXXX3459\ | 116.33 |
| 06/04/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:128945M0000NGD           INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00010045 128945M0000NGD         FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD           INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 100.45 |
| 06/04/20 24 | Amazon.com.ca Inc. INTL PYMNT 128947S0000LGD Amazon.com.ca Inc. INTL PYMNT 117B16A0002HGD | 113.95 |
| 06/04/20 24 | AMAZON.C1QQPTM0N PAYMENTS 6RUQWOB4DQRJPD5 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 615.42 |
| 06/04/20 24 | AMAZON.C1RQECR1K PAYMENTS 6BUFT0KKYO8QCET AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 595.68 |
| 06/04/20 24 | Amazon Mexico Services Inc INTL PYMNT 128947Z0000BGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 19.10 |
| 06/04/20 24 | PAYMENTS eBay ComQIZ1O8OI NTE*ZZZ*PXXXXXX9187\ | 219.41 |
| 06/05/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:138B4GG0000LGD           INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00030416 138B4GG0000LGD         FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD           INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 304.16 |

| Date | Description | Amount |
|---|---|---|
| 06/05/2024 | WALMART INC. TRANSFER AUTOCASHOUT | 1,935.38 |
| 06/05/2024 | PAYMENTS eBay ComLOASKMRF NTE*ZZZ*PXXXXXX6731\ | 76.38 |
| 06/05/2024 | Amazon Mexico Services Inc INTL PYMNT 138B4GG0000HGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 103.31 |
| 06/06/2024 | Recur Payment 06/04 IL ELK GROVE VIL SHOPIFY* 231079 SEQ# 361267 | 1.38 |
| 06/06/2024 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-05)          CHECK #XXXXX01388 | 2,000.00 |
| 06/06/2024 | AMAZON.CJTIPQGD1 PAYMENTS 5U2QCGCT6SOYNBY AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 87.43 |
| 06/06/2024 | PAYMENTS eBay ComOHXO1MFM NTE*ZZZ*PXXXXXX8091\ | 94.80 |
| 06/07/2024 | Amazon Mexico Se DES:INTL PYMNT ID:128D4ZH00010GD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00024903 128D4ZH00010GD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 249.03 |
| 06/07/2024 | Amazon.com.ca In DES:INTL PYMNT ID:128D4ZG0001MGD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00030995 128D4ZG0001MGD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 309.95 |
| 06/07/2024 | Amazon Mexico Services Inc INTL PYMNT 138D4DD0001EGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 111.05 |
| 06/07/2024 | PAYMENTS eBay ComL7VK3QN2 NTE*ZZZ*PXXXXXX8995\ | 195.86 |
| 06/10/2024 | AMAZON.CAI9RKUUR PAYMENTS 76O4WW2UD1PFCJW AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 523.15 |
| 06/10/2024 | PAYMENTS eBay ComSBHIRBJ2 NTE*ZZZ*PXXXXXX4435\ | 296.60 |
| 06/10/2024 | PAYMENTS eBay ComCPQHOSIK NTE*ZZZ*PXXXXXX3803\ | 185.27 |
| 06/10/2024 | PAYMENTS eBay ComS0AOX3ZU NTE*ZZZ*PXXXXXX1363\ | 148.34 |
| 06/11/2024 | Amazon.com.ca In DES:INTL PYMNT ID:108G4ED0000JGD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00010626 108G4ED0000JGD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 106.26 |
| 06/11/2024 | PAYMENTS eBay ComBE2DDFNI NTE*ZZZ*PXXXXXX4715\ | 173.02 |
| 06/12/2024 | Amazon Mexico Se DES:INTL PYMNT ID:158J4RK0000VGD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00049661 158J4RK0000VGD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD          INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD          FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 496.61 |
| 06/12/2024 | AMAZON.CPZL0ASLL PAYMENTS 7JS9SHPVIQ1TE13 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 1,014.52 |

| Date | Description | Amount |
|---|---|---|
| 06/12/2024 | PAYMENTS eBay ComTGGTIW6J NTE*ZZZ*PXXXXXX1115\ | 70.87 |
| 06/13/2024 | AMAZONCOMCA INC  DES:PAYMENT   ID:KO5BUSC2C4AK          INDN:Highland Brands LLC   CO ID:XXXXX70001 IAT       PMT INFO: BUS XXXXXXXXXX00006145 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 61.45 |
| 06/13/2024 | Amazon Mexico Se DES:INTL PYMNT ID:168K4E900013GD       INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00009937 168K4E900013GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD       INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 99.37 |
| 06/13/2024 | Amazon.com.ca In DES:INTL PYMNT ID:158J4RJ0001LGD       INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00013696 158J4RJ0001LGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD       INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 136.96 |
| 06/13/2024 | AMAZONCOMCA INC PAYMENT KO5BUSC2C4B5 | 40.40 |
| 06/13/2024 | Amazon Mexico Services Inc INTL PYMNT 168K4E900014GD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 253.65 |
| 06/13/2024 | PAYMENTS eBay ComWHBV3FVC NTE*ZZZ*PXXXXXX7763\ | 71.74 |
| 06/13/2024 | Forcht Business Transfer from XXXXXX7512 on 6/13 at 14:24 | 40.00 |
| 06/14/2024 | PAYMENTS eBay ComWQ2FD5EO NTE*ZZZ*PXXXXXX0099\ | 114.19 |
| 06/14/2024 | AMAZON.C2VS0ECWV PAYMENTS 5U10ES3U5V5FFM3 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 217.05 |
| 06/17/2024 | PAYMENTS eBay ComF1F8RM70 NTE*ZZZ*PXXXXXX9795\ | 146.12 |
| 06/17/2024 | PAYMENTS eBay ComTP2KABNA NTE*ZZZ*PXXXXXX4011\ | 18.03 |
| 06/18/2024 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-17)          ELECTRONIC TRANSACTION | 2,520.00 |
| 06/18/2024 | PAYMENTS eBay ComVEZT82PY NTE*ZZZ*PXXXXXX5555\ | 45.40 |
| 06/18/2024 | AMAZONCOMCA INC PAYMENT KO5FUSC2RP5Y | 29.86 |
| 06/18/2024 | AMAZON.C6EYXHUDF PAYMENTS 445TM2M94NO5E53 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 643.72 |
| 06/20/2024 | WALMART INC. TRANSFER AUTOCASHOUT WALMART INC./TRANSFER AUTOCASHOU WALMART INC./TRANSFER AUTOCASHOUT MIKESELL TRADING LLC | 2,489.33 |
| 06/20/2024 | Amazon.com.ca In DES:INTL PYMNT ID:178Q4H900001GD       INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00008509 178Q4H900001GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD       INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 85.09 |

| | | |
|---|---|---|
| | Amazon Mexico Se DES:INTL PYMNT ID:178Q4GD00001GD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00031928 178Q4GD00001GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | |
| 06/20/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 319.28 |
| | Amazon Mexico Se DES:INTL PYMNT ID:168N4GS00001GD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00033723 168N4GS00001GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | |
| 06/20/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 337.23 |
| 06/20/20 24 | Amazon Mexico Services Inc INTL PYMNT 178Q4K40000EGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 88.71 |
| 06/20/20 24 | AMAZON.CFTP14TN9 PAYMENTS 1VRL7C6ZRI7CJHH AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 671.86 |
| 06/20/20 24 | PAYMENTS eBay ComKXO1DMEC NTE*ZZZ*PXXXXXX2243\ | 52.72 |
| 06/20/20 24 | Amazon Mexico Services Inc INTL PYMNT 168N4NA0000HGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 228.23 |
| 06/20/20 24 | PAYMENTS eBay ComHIJD6Y2N NTE*ZZZ*PXXXXXX0995\ | 108.34 |
| 06/21/20 24 | Transfer AMAZON.COM | 20,332.32 |
| | Amazon.com.ca In DES:INTL PYMNT ID:168N4GCXXXXXGD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00014829 168N4GCXXXXXGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | |
| 06/21/20 24 | Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 148.29 |
| 06/21/20 24 | PAYMENTS eBay ComEZFVGDSZ NTE*ZZZ*PXXXXXX0843\ | 64.94 |
| 06/21/20 24 | AMAZON.CBQEGCPIY PAYMENTS 5227E5TXT87Q9ZG AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 26.72 |
| | Amazon Mexico Se DES:INTL PYMNT ID:158S4LJ0001JGD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00008880 158S4LJ0001JGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | |
| 06/24/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 88.80 |
| 06/24/20 24 | PAYMENTS eBay ComPURB1VLA NTE*ZZZ*PXXXXXX0267\ | 49.34 |
| 06/24/20 24 | PAYMENTS eBay Com5QMGR55Q NTE*ZZZ*PXXXXXX4323\ | 27.23 |
| 06/24/20 24 | POS Return 06/24 WA SEATTLE AMAZON.COM US SEQ# 500000 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 105.95 |
| 06/24/20 24 | PAYMENTS eBay ComP33BJL3B NTE*ZZZ*PXXXXXX1635\ | 180.42 |
| 06/24/20 24 | AMAZON.CQCNN1PIU PAYMENTS 6ONTMD8UTI58NV7 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 549.27 |

| | | |
|---|---|---|
| | Amazon.com.ca In DES:INTL PYMNT ID:118U4KZ0000JGD        INDN:HIGHLAND BRANDS<br>LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00008954<br>118U4KZ0000JGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD        INDN:HIGHLAND BRANDS | |
| 06/25/20<br>24 | LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00063917<br>117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 89.54 |
| | Amazon Mexico Se DES:INTL PYMNT ID:108U47B00048GD        INDN:HIGHLAND BRANDS<br>LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00012809<br>108U47B00048GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS | |
| 06/25/20<br>24 | LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094<br>11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 128.09 |
| 06/25/20<br>24 | Amazon Mexico Services Inc INTL PYMNT 108U47B0002AGD Amazon Mexico Services Inc<br>INTL PYMNT 117B1670000GGD | 50.31 |
| 06/25/20<br>24 | AMAZON.CCGKPNOEM PAYMENTS 2SO1H12ZWXDJNU8 AMAZON.CH48SLCPT<br>PAYMENTS 2Y6NGAZSYEZ3XKR | 55.48 |
| 06/25/20<br>24 | Amazon Mexico Services Inc INTL PYMNT 118V4TA0000MGD Amazon Mexico Services Inc<br>INTL PYMNT 117B1670000GGD | 25.20 |
| 06/25/20<br>24 | AMAZON.CVWCCIZJM PAYMENTS 4OIKOZ88DA956DX AMAZON.CH48SLCPT PAYMENTS<br>2Y6NGAZSYEZ3XKR | 80.04 |
| 06/25/20<br>24 | PAYMENTS eBay ComG114OUQC NTE*ZZZ*PXXXXXX4547\ | 210.83 |
| | Amazon.com.ca In DES:INTL PYMNT ID:138W4TX0000BGD        INDN:HIGHLAND BRANDS<br>LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00011678<br>138W4TX0000BGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD        INDN:HIGHLAND BRANDS | |
| 06/26/20<br>24 | LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00063917<br>117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 116.78 |
| | Amazon Mexico Se DES:INTL PYMNT ID:138W4TY0000WGD        INDN:HIGHLAND<br>BRANDS LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00003486<br>138W4TY0000WGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS | |
| 06/26/20<br>24 | LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094<br>11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 34.86 |
| 06/26/20<br>24 | Amazon Mexico Services Inc INTL PYMNT 138W4TY00002GD Amazon Mexico Services Inc<br>INTL PYMNT 117B1670000GGD | 16.51 |
| 06/26/20<br>24 | PAYMENTS eBay ComOFPDNYVM NTE*ZZZ*PXXXXXX5755\ | 44.18 |
| 06/27/20<br>24 | AMAZONCOMCA INC DES:PAYMENT    ID:KO5PUSC49ULQ        INDN:Highland Brands<br>LLC    CO ID:XXXXX70001 IAT        PMT INFO: BUS XXXXXXXXXX00005432<br>FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 54.32 |
| 06/27/20<br>24 | AMAZONCOMCA INC PAYMENT KO5PUSC49UMI | 29.20 |
| 06/27/20<br>24 | PAYMENTS eBay ComLUTKULDO NTE*ZZZ*PXXXXXX1027\ | 68.78 |
| 06/27/20<br>24 | AMAZON.CYEO2KMIG PAYMENTS 4N5DJAT6LZKJ3N0 AMAZON.CH48SLCPT PAYMENTS<br>2Y6NGAZSYEZ3XKR | 259.76 |
| | Amazon Mexico Se DES:INTL PYMNT ID:138Y46M0001YGD        INDN:HIGHLAND BRANDS<br>LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00005318<br>138Y46M0001YGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE<br>Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS | |
| 06/28/20<br>24 | LLC    CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00061094<br>11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 53.18 |

| | | |
|---|---|---|
| 06/28/20 24 | Amazon Mexico Services Inc INTL PYMNT 138Y46M00020GD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 19.85 |
| 06/28/20 24 | PAYMENTS eBay ComDTU9CJKH NTE*ZZZ*PXXXXXX7035\ | 10.80 |

46,104.87

Monday, Jul 29, 2024 07:27:41 AM GMT-7 - Accrual Basis

Exhibit D
Cash Disbursements

| Date | Name | Memo/Description | Account | Amount |
|------|------|-----------------|---------|--------|
| 06/03/2024 | One Source Logistics, LLC | | BOFA Checking - 3405 | -576.25 |
| 06/03/2024 | Marie Theresa | SHERILYN DAVID   DES:IAT PAYPAL ID:XXXXX85442759 INDN:MIKESELL TRADING LLC    CO ID:XXXXX0487C IAT    PMT INFO: WEB XXXXXXXXXX00013500 | BOFA Checking - 3405 | -135.00 |
| 06/03/2024 | Rommel Castaneda | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# XXXXX28417 TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda          Confirmation# XXXXX41130 | BOFA Checking - 3405 | -315.00 |
| 06/03/2024 | Amazon | Pinned POS Debit 05/31 WA SEATTLE AMAZON.COM*ED3P US SEQ# 700000 | Harmon Checking | -105.95 |
| 06/03/2024 | | PAYPAL ACCTVERIFY XXXXXXXX34324 | Harmon Checking | -0.21 |
| 06/03/2024 | UPAKNSHIP | Signature POS Debit 05/31 CA XXXXXX4628 UPAKNSHIP IT SEQ# 486235 | Harmon Checking | -117.95 |
| 06/03/2024 | freeup | FreeUp FreeUp ST-L4L2O5V3B7Z2 | Harmon Checking | -70.00 |
| 06/04/2024 | | External transfer fee - 3 Day -   06/03/2024          Confirmation: XXXXX1532 | BOFA Checking - 3405 | -1.00 |
| 06/04/2024 | | External transfer fee - 3 Day -   06/03/2024          Confirmation: XXXXX9378 | BOFA Checking - 3405 | -1.00 |
| 06/04/2024 | USPS | Signature POS Debit 06/03 DC 888-4340055 USPS STAMPS END SW SEQ# 997308 | Harmon Checking | -250.00 |
| 06/04/2024 | USPS | Signature POS Debit 06/03 DC 888-4340055 USPS STAMPS END SW SEQ# 758249 | Harmon Checking | -100.00 |
| 06/05/2024 | stamps.com | CHECKCARD  0604 STAMPS.COM *USPOSTAGE          855-608-2677 TX XXXXX1641XXXXXXXXXX6189          CKCD 4215 XXXXXXXXXX868819 STAMPS.COM *USPOSTAGE | BOFA Checking - 3405 | -500.00 |
| 06/05/2024 | Weston | Check 1387 | BOFA Checking - 3405 | -2,500.00 |
| 06/05/2024 | marketplace Valet | | Harmon Checking | -28.80 |
| 06/05/2024 | | PURCHASE  0604 USPS STAMPS ENDICIA          888-434-0055 DC XXXXX0041XXXXXXXXXX0503          CKCD 9402 XXXXXXXXXX868819 | BOFA Checking - 3405 | -250.00 |
| 06/05/2024 | IRS | IRS          DES:USATAXPYMT ID:XXXXXXXXXX18170 INDN:MIKESELL TRADING LLC    CO ID:XXXXX02000 CCD | BOFA Checking - 3405 | -285.37 |
| 06/05/2024 | MCK | Check 1388 | BOFA Checking - 3405 | -2,000.00 |
| 06/05/2024 | Ollie's | Pinned POS Debit 06/04 KY FLORENCE OLLIES BARGAIN SEQ# 426777 | Harmon Checking | -499.13 |
| 06/05/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | Harmon Checking | -35.76 |

| Date | Payee | Description | Account | Amount |
|---|---|---|---|---|
| 06/06/2024 | Valery Romero | VALERY ROMERO RO DES:IAT PAYPAL ID:XXXXX52268430 INDN:MIKESELL TRADING LLC   CO ID:XXXXX0487C IAT   PMT INFO: WEB XXXXXXXXXX00003150 | BOFA Checking - 3405 | -31.50 |
| 06/06/2024 | Louisville Metro Revenue | PAYROLL       DES:TAX     ID:14028796          INDN:MIKESELL TRADING CORP   CO ID:XXXXX45425 CCD | BOFA Checking - 3405 | -91.12 |
| 06/07/2024 | Kentucky Revenue | PAYROLL       DES:TAX     ID:14028796          INDN:MIKESELL TRADING CORP   CO ID:XXXXX45425 CCD | BOFA Checking - 3405 | -151.08 |
| 06/07/2024 | Shopify | Recur Payment 06/07 IL ELK GROVE VIL SHOPIFY* 239851 SEQ# 580851 | Harmon Checking | -41.34 |
| 06/10/2024 | MCK | CHECK 1048 | Harmon Checking | -2,500.00 |
| 06/10/2024 | walmart | Pinned POS Debit 06/07 AR BENTONVILLE Walmart.com SEQ# 259503 | Harmon Checking | -118.81 |
| 06/11/2024 | USPS | PURCHASE   0610 USPS STAMPS ENDICIA            888-434-0055 DC XXXXX0041XXXXXXXXXX1963    CKCD 9402 XXXXXXXXXX868819 | BOFA Checking - 3405 | -250.00 |
| 06/11/2024 | USPS | PURCHASE   0610 USPS STAMPS ENDICIA            888-434-0055 DC XXXXX0041XXXXXXXXXX2045    CKCD 9402 XXXXXXXXXX868819 | BOFA Checking - 3405 | -150.00 |
| 06/11/2024 | MCK | CHECK 1024 | Harmon Checking | -750.00 |
| 06/11/2024 | Sam's Club | Pinned POS Debit 06/10 KY JEFFERSONTOWN SAMSCLUB #8111 US SEQ# 865054 | Harmon Checking | -91.59 |
| 06/12/2024 | marketplace Valet | | Harmon Checking | -1,147.00 |
| 06/12/2024 | Guardian Baseball | CHECK 1093 | Harmon Checking | -1,735.31 |
| 06/13/2024 | marketplace Valet | | BOFA Checking - 3405 | -644.65 |
| 06/13/2024 | | CHK# 1093 AMT $1 735.31  NSF PAID ITEM FEE | Harmon Checking | -35.00 |
| 06/14/2024 | Sellerise Inc. | CHECKCARD  0613 SELLERISE INC WWW.SELLERISEFL XXXXX1641XXXXXXXXXX4963 RECURRING CKCD 7399 XXXXXXXXXX868819 | BOFA Checking - 3405 | -39.99 |
| 06/17/2024 | USPS | PURCHASE   0613 USPS STAMPS ENDICIA            888-434-0055 DC XXXXX0041XXXXXXXXXX0054    CKCD 9402 XXXXXXXXXX868819 | BOFA Checking - 3405 | -250.00 |
| 06/17/2024 | SBA | SBA LOAN       DES:PAYMENT   ID:0000 INDN:MIKESELL TRADING CORPO  CO ID:XXXXX00104 CCD | BOFA Checking - 3405 | -2,520.00 |
| 06/17/2024 | MCK | CHECK 1094 | Harmon Checking | -500.00 |
| 06/20/2024 | Evan Mikesell | Check 1450 | BOFA Checking - 3405 | -750.00 |
| 06/20/2024 | Matt Kubancik Loan | CHECK 1095 reimburse for postage | Harmon Checking | -600.00 |
| 06/20/2024 | MCK | CHECK 1096 | Harmon Checking | -400.00 |
| 06/20/2024 | | Zelle payment to                        Amaury Cisneros Conf# d4yrcvtwd | BOFA Checking - 3405 | -20.00 |
| 06/20/2024 | | CHK# 1097 AMT $1 116.46  NSF PAID ITEM FEE | Harmon Checking | -35.00 |

| Date | Name | Description | Account | Amount |
|---|---|---|---|---|
| 06/21/2024 | Rommel Castaneda | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# XXXXX57821 TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda              Confirmation# XXXXX41130 | BOFA Checking - 3405 | -308.00 |
| 06/21/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | Harmon Checking | -35.76 |
| 06/24/2024 | Marie Theresa | SHERILYN DAVID  DES:IAT PAYPAL ID:XXXXX00072996 INDN:MIKESELL TRADING LLC    CO ID:XXXXX0487C IAT        PMT INFO: WEB XXXXXXXXXX00013500 | BOFA Checking - 3405 | -135.00 |
| 06/24/2024 | Angies shoes | TRANSFER HIGHLAND BRANDS LLC:Angies Shoes Confirmation# XXXXX05195 | BOFA Checking - 3405 | -750.00 |
| 06/24/2024 | Sherilyn David | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# XXXXX08368 TRANSFER HIGHLAND BRANDS LLC:Sherilyn  Sy              Confirmation# XXXXX18550 | BOFA Checking - 3405 | -1,305.00 |
| 06/24/2024 | Penikam | TRANSFER HIGHLAND BRANDS LLC:Priyan Inc Confirmation# XXXXX24843 | BOFA Checking - 3405 | -3,041.50 |
| 06/24/2024 | marketplac e Valet | | BOFA Checking - 3405 | -1,000.00 |
| 06/24/2024 | marketplac e Valet | | BOFA Checking - 3405 | -668.00 |
| 06/24/2024 | | External transfer fee - 3 Day -    06/21/2024        Confirmation: XXXXX2506 | BOFA Checking - 3405 | -1.00 |
| 06/24/2024 | Evan Mikesell | Check 1451 | BOFA Checking - 3405 | -2,250.00 |
| 06/24/2024 | stamps.co m | Signature POS Debit 06/22 TX 855-608-2677 STAMPS.COM *US SEQ# 191096 STAMPS.COM *USPOSTAGE | Harmon Checking | -350.00 |
| 06/24/2024 | Amazon | Pinned POS Debit 06/22 WA SEATTLE AMAZON.COM*RG6T US SEQ# 200000 | Harmon Checking | -164.60 |
| 06/24/2024 | Deckard Accounting | | Harmon Checking | -1,500.00 |
| 06/25/2024 | shipstation | Recur Payment 06/24 TX 512-485-4282 SHIPSTATION SEQ# 683206 SHIPSTATION | Harmon Checking | -59.99 |
| 06/25/2024 | MCK | CHECK 1049 | Harmon Checking | -850.00 |
| 06/25/2024 | | External transfer fee - 3 Day -    06/24/2024        Confirmation: XXXXX7946 | BOFA Checking - 3405 | -1.00 |
| 06/25/2024 | | External transfer fee - 3 Day -    06/24/2024        Confirmation: XXXXX7908 | BOFA Checking - 3405 | -1.00 |
| 06/25/2024 | | External transfer fee - Next Day - 06/24/2024        Confirmation: XXXXX9182 | BOFA Checking - 3405 | -5.00 |
| 06/25/2024 | | External transfer fee - 3 Day -    06/24/2024        Confirmation: XXXXX1286 | BOFA Checking - 3405 | -1.00 |
| 06/25/2024 | | ATM Service Charge 06/24 KY LOUISVILLE 3821 RUCKRIEGEL SEQ# 051045 | Harmon Checking | -4.00 |
| 06/25/2024 | Temu.com | Signature POS Debit 06/24 MA XXXXXXX6118 TEMU.COM SU SEQ# 435321 | Harmon Checking | -53.37 |

| Date | Name | Description | Account | Amount |
|------|------|-------------|---------|--------|
| 06/25/2024 | Matt Kubancik Loan | ATM Withdrawal 06/24 KY LOUISVILLE 3821 RUCKRIEGEL SEQ# 051045 | Harmon Checking | -340.00 |
| 06/26/2024 | QuickBooks Payments | INTUIT *        DES:QBooks Pay ID:0691470 INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX56346 CCD INTUIT *QBooks Payroll | BOFA Checking - 3405 | -101.76 |
| 06/26/2024 | Guardian Baseball | Check 1391 | BOFA Checking - 3405 | -3,000.00 |
| 06/26/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | Harmon Checking | -35.76 |
| 06/27/2024 | Weston | Check 1453 | BOFA Checking - 3405 | -3,000.00 |
| 06/27/2024 | Costco | COSTCO WHSE #1  06/27 #XXXXX2151 PURCHASE COSTCO WHSE #1238  LOUISVILLE   KY            CKCD 5300 XXXXXXXXXX868819 | BOFA Checking - 3405 | -222.61 |
| 06/28/2024 | Guardian Baseball | Check 1452 Carhartts | BOFA Checking - 3405 | -73.94 |
| 06/28/2024 | Acuity Insurance | CHECKCARD  0626 ACUITY A MUTUAL INS CO            920-458- 9131 WI XXXXX4141XXXXXXXXXX7727          CKCD 6300 XXXXXXXXXX868819 | BOFA Checking - 3405 | -1,731.85 |
| 06/28/2024 | SkuVault | CHECKCARD  0627 SKUVAULT               502-795-5491 KY XXXXX2341XXXXXXXXXX9115      CKCD 5045 XXXXXXXXXX868819 | BOFA Checking - 3405 | -675.75 |
| 06/28/2024 | | SERVICE CHARGE | Harmon Checking | -5.60 |
| 06/28/2024 | | Signature POS Debit 06/27 DC 888-4340055 USPS STAMPS END SW SEQ# 791590 | Harmon Checking | -35.00 |
| 06/28/2024 | | Signature POS Debit 06/27 DC 888-4340055 USPS STAMPS END SW SEQ# 839512 | Harmon Checking | -35.00 |



P.O. Box 15284
Wilmington, DE 19850

**Business Advantage**

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

HIGHLAND BRANDS LLC
10428 BLUEGRASS PKWY
LOUISVILLE, KY  40299-2208

# Your Business Advantage Fundamentals™ Banking

for June 1, 2024 to June 30, 2024                                    Account number: ████ 3405

**HIGHLAND BRANDS LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on June 1, 2024 | $1,685.21 | # of deposits/credits: | 28 |
| Deposits and other credits | 32,095.46 | # of withdrawals/debits: | 43 |
| Withdrawals and other debits | -16,459.48 | # of items-previous cycle[1]: | 8 |
| Checks | -15,846.15 | # of days in cycle: | 30 |
| Service fees | -11.00 | Average ledger balance: | $3,982.44 |
| **Ending balance on June 30, 2024** | **$1,464.04** | [1]Includes checks paid, deposited items and other debits | |

---

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.



When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

HIGHLAND BRANDS LLC    |    Account # ███████ 3405    |    June 1, 2024 to June 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

HIGHLAND BRANDS LLC   |   Account # ████████ 3405   |   June 1, 2024 to June 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 06/03/24 | Transfer AMAZON.COM | 3,107.38 |
| 06/03/24 | Transfer AMAZON.COM | 681.12 |
| 06/03/24 | Transfer AMAZON.COM | 74.11 |
| 06/03/24 | Amazon Mexico Se DES:INTL PYMNT ID:13874MX00005GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000005024 13874MX00005GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 50.24 |
| 06/03/24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO4TUSC0VXV2  INDN:Highland Brands LLC    CO ID:9978170001 IAT  PMT INFO: BUS 00000000000001059  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 10.59 |
| 06/04/24 | Amazon Mexico Se DES:INTL PYMNT ID:128945M0000NGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000010045 128945M0000NGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 100.45 |
| 06/05/24 | Amazon Mexico Se DES:INTL PYMNT ID:138B4GG0000LGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000030416 138B4GG0000LGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 304.16 |
| 06/06/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-05) | 2,000.00 |
| 06/07/24 | Amazon.com.ca In DES:INTL PYMNT ID:128D4ZG0001MGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000030995 128D4ZG0001MGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 309.95 |
| 06/07/24 | Amazon Mexico Se DES:INTL PYMNT ID:128D4ZH00010GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000024903 128D4ZH00010GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 249.03 |
| 06/11/24 | Amazon.com.ca In DES:INTL PYMNT ID:108G4ED0000JGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000010626 108G4ED0000JGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 106.26 |
| 06/12/24 | Amazon Mexico Se DES:INTL PYMNT ID:158J4RK0000VGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000049661 158J4RK0000VGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 496.61 |
| 06/13/24 | Amazon.com.ca In DES:INTL PYMNT ID:158J4RJ0001LGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000013696 158J4RJ0001LGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 136.96 |

*continued on the next page*



## Important information about payment scams

**We will never…**
- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.    SSM-09-23-0692A | 6039180

HIGHLAND BRANDS LLC   |   Account # ████████ 3405   |   June 1, 2024 to June 30, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 06/13/24 | Amazon Mexico Se DES:INTL PYMNT ID:168K4E900013GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247  PMT INFO: BUS 00000000000009937 168K4E900013GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 99.37 |
| 06/13/24 | AMAZONCOMCA INC  DES:PAYMENT   ID:KO5BUSC2C4AK  INDN:Highland Brands LLC    CO ID:9978170001 IAT  PMT INFO: BUS 00000000000006145  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 61.45 |
| 06/18/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-17) | 2,520.00 |
| 06/20/24 | Amazon Mexico Se DES:INTL PYMNT ID:168N4GS00001GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000033723 168N4GS00001GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 337.23 |
| 06/20/24 | Amazon Mexico Se DES:INTL PYMNT ID:178Q4GD00001GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000031928 178Q4GD00001GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 319.28 |
| 06/20/24 | Amazon.com.ca In DES:INTL PYMNT ID:178Q4H900001GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000008509 178Q4H900001GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 85.09 |
| 06/21/24 | Transfer AMAZON.COM | 20,332.32 |
| 06/21/24 | Amazon.com.ca In DES:INTL PYMNT ID:168N4GC00001GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000014829 168N4GC00001GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 148.29 |
| 06/24/24 | Amazon Mexico Se DES:INTL PYMNT ID:158S4LJ0001JGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000008880 158S4LJ0001JGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 88.80 |
| 06/25/24 | Amazon Mexico Se DES:INTL PYMNT ID:108U47B00048GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000012809 108U47B00048GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 128.09 |
| 06/25/24 | Amazon.com.ca In DES:INTL PYMNT ID:118U4KZ0000JGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000008954 118U4KZ0000JGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 89.54 |
| 06/26/24 | Amazon.com.ca In DES:INTL PYMNT ID:138W4TX0000BGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000011678 138W4TX0000BGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 116.78 |
| 06/26/24 | Amazon Mexico Se DES:INTL PYMNT ID:138W4TY0000WGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000003486 138W4TY0000WGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 34.86 |
| 06/27/24 | AMAZONCOMCA INC  DES:PAYMENT   ID:KO5PUSC49ULQ  INDN:Highland Brands LLC    CO ID:9978170001 IAT  PMT INFO: BUS 00000000000005432  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 54.32 |
| 06/28/24 | Amazon Mexico Se DES:INTL PYMNT ID:XXXYXXMXXXXYGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000005318 XXXYXXMXXXXYGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 53.18 |

**Total deposits and other credits** — **$32,095.46**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/03/24 | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# 1541828417 | -315.00 |

*continued on the next page*



**Your checking account**

HIGHLAND BRANDS LLC   |   Account # ███████ 3405   |   June 1, 2024 to June 30, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | TRANSFER HIGHLAND BRANDS LLC:One Source Logistics Confirmation# 3041872534 | -576.25 |
| 06/03/24 | SHERILYN DAVID  DES:IAT PAYPAL ID:1034785442759  INDN:MIKESELL TRADING LLC    CO ID:XXXXXXXXXC IAT  PMT INFO: WEB 000000000000013500 | -135.00 |
| 06/05/24 | IRS            DES:USATAXPYMT ID:227455766118170  INDN:MIKESELL TRADING LLC    CO ID:3387702000 CCD | -285.37 |
| 06/06/24 | PAYROLL        DES:TAX      ID:14028796  INDN:MIKESELL TRADING CORP   CO ID:1943345425 CCD | -91.12 |
| 06/06/24 | VALERY ROMERO RO DES:IAT PAYPAL ID:1034852268430  INDN:MIKESELL TRADING LLC    CO ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000003150 | -31.50 |
| 06/07/24 | PAYROLL        DES:TAX      ID:14028796  INDN:MIKESELL TRADING CORP   CO ID:1943345425 CCD | -151.08 |
| 06/13/24 | ACCESSORY EXPORT DES:SALE     ID: INDN:HIGHLANDS BRANDS LLC    CO ID:9215986202 CCD | -644.65 |
| 06/17/24 | SBA LOAN       DES:PAYMENT    ID:0000  INDN:MIKESELL TRADING CORPO  CO ID:7300000104 CCD | -2,520.00 |
| 06/20/24 | Zelle payment to Amaury Cisneros Conf# d4yrcvtwd | -20.00 |
| 06/21/24 | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# 0197657821 | -308.00 |
| 06/24/24 | TRANSFER HIGHLAND BRANDS LLC:Marketplace Valet Confirmation# 3022905013 | -1,668.00 |
| 06/24/24 | TRANSFER HIGHLAND BRANDS LLC:Angies Shoes Confirmation# 0522905195 | -750.00 |
| 06/24/24 | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# 1724208368 | -1,305.00 |
| 06/24/24 | TRANSFER HIGHLAND BRANDS LLC:Priyan Inc Confirmation# 0224424843 | -3,041.50 |
| 06/24/24 | IRS            DES:USATAXPYMT ID:227457666028412  INDN:MIKESELL TRADING LLC    CO ID:3387702000 CCD | -310.05 |
| 06/24/24 | SHERILYN DAVID  DES:IAT PAYPAL ID:1035200072996  INDN:MIKESELL TRADING LLC    CO ID:XXXXXXXXXC IAT  PMT INFO: WEB 000000000000013500 | -135.00 |
| 06/26/24 | INTUIT *       DES:QBooks Pay ID:0691470  INDN:HIGHLAND BRANDS LLC    CO ID:0000756346 CCD | -101.76 |

Card account # XXXX XXXX XXXX 8819

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/24 | CHECKCARD  0604 STAMPS.COM  *USPOSTAGE 855-608-2677 TX 24692164156100324896189 CKCD 4215 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -500.00 |
| 06/05/24 | PURCHASE   0604 USPS STAMPS ENDICIA 888-434-0055 DC | -250.00 |
| 06/11/24 | PURCHASE   0610 USPS STAMPS ENDICIA 888-434-0055 DC | -250.00 |
| 06/11/24 | PURCHASE   0610 USPS STAMPS ENDICIA 888-434-0055 DC | -150.00 |
| 06/14/24 | CHECKCARD  0613 SELLERISE INC WWW.SELLERISEFL 24492164166000003524963 RECURRING CKCD 7399 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -39.99 |
| 06/17/24 | PURCHASE   0613 USPS STAMPS ENDICIA 888-434-0055 DC | -250.00 |
| 06/27/24 | COSTCO WHSE #1  06/27 #000422151 PURCHASE COSTCO WHSE #1238  LOUISVILLE    KY | -222.61 |
| 06/28/24 | CHECKCARD  0626 ACUITY A MUTUAL INS CO 920-458-9131 WI 24116414179012832057727 CKCD 6300 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -1,731.85 |
| 06/28/24 | CHECKCARD  0627 SKUVAULT 502-795-5491 KY 24055234179012679029115 CKCD 5045 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -675.75 |
| **Subtotal for card account # XXXX XXXX XXXX 8819** | | **-$4,070 20** |
| **Total withdrawals and other debits** | | **-$16,459.48** |

HIGHLAND BRANDS LLC   |   Account # ███████ 3405   |   June 1, 2024 to June 30, 2024

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 06/05/24 | 1387 | -2,500.00 | | 06/24/24 | 1451 | -2,250.00 |
| 06/05/24 | 1388 | -2,000.00 | | 06/28/24 | 1452 | -73.94 |
| 06/26/24 | 1391* | -3,000.00 | | 06/27/24 | 1453 | -3,000.00 |
| 06/03/24 | 1448* | -1,050.25 | | 06/28/24 | 1454 | -1,221.96 |
| 06/20/24 | 1450* | -750.00 | | | | |

|  |  |
|---|---|
| **Total checks** | **-$15,846.15** |
| **Total # of checks** | **9** |

*  *There is a gap in sequential check numbers*

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $90.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**
- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 05/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $250+ in new net purchases on a linked Business debit card has been met

◯ $5,000+ combined average monthly balance in linked business accounts has not been met

◯ Become a member of Preferred Rewards for Business has not been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/04/24 | External transfer fee - 3 Day -   06/03/2024 | -1.00 |
| 06/04/24 | External transfer fee - 3 Day -   06/03/2024 | -1.00 |
| 06/24/24 | External transfer fee - 3 Day -   06/21/2024 | -1.00 |
| 06/25/24 | External transfer fee - Next Day - 06/24/2024 | -5.00 |
| 06/25/24 | External transfer fee - 3 Day -   06/24/2024 | -1.00 |
| 06/25/24 | External transfer fee - 3 Day -   06/24/2024 | -1.00 |
| 06/25/24 | External transfer fee - 3 Day -   06/24/2024 | -1.00 |

| **Total service fees** | **-$11.00** |
|---|---|

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

HIGHLAND BRANDS LLC   |   Account # ███████ 3405   |   June 1, 2024 to June 30, 2024

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 06/01 | 1,685.21 | 06/12 | 887.54 | 06/21 | 20,394.89 |
| 06/03 | 3,532.15 | 06/13 | 540.67 | 06/24 | 11,023.14 |
| 06/04 | 3,630.60 | 06/14 | 500.68 | 06/25 | 11,232.77 |
| 06/05 | -1,600.61 | 06/17 | -2,269.32 | 06/26 | 8,282.65 |
| 06/06 | 276.77 | 06/18 | 250.68 | 06/27 | 5,114.36 |
| 06/07 | 684.67 | 06/20 | 222.28 | 06/28 | 1,464.04 |
| 06/11 | 390.93 | | | | |

HIGHLAND BRANDS LLC   |   Account # ███████ 3405   |   June 1, 2024 to June 30, 2024

This page intentionally left blank

**BANK OF AMERICA**

HIGHLAND BRANDS LLC   |   Account # ████ 3405   |   June 1, 2024 to June 30, 2024

## Check images

**Account number:** ████ 3405

Check number: 1387   |   Amount: $2,500.00



Check number: 1391   |   Amount: $3,000.00



Check number: 1448   |   Amount: $1,050.25



Check number: 1450   |   Amount: $750.00



Check number: 1451   |   Amount: $2,250.00



Check number: 1452   |   Amount: $73.94



Check number: 1453   |   Amount: $3,000.00



Check number: 1454   |   Amount: $1,221.96



HIGHLAND BRANDS LLC   |   Account # ████████ 3405   |   June 1, 2024 to June 30, 2024

This page intentionally left blank

# Forcht Bank

6855 Pacific St
Attn: Fiserv Item Processing 3rd Floor
Omaha, NE 68106

**RETURN SERVICE REQUESTED**

HARMON SHOES OF KENTUCKY LLC
2855 NEPPERHAN RD
LOUISVILLE KY 40218-4718

## Statement Ending 06/28/2024

**HARMON SHOES OF KENTUCKY**  Page 1 of 8
**Customer Number:** ▮7472

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Jeffersontown Banking Center |
| 📱 | Branch Number | 502-267-0880 |
| ✉ | Address | 10505 Taylorsville Road Louisville, KY 40299 |
| 💻 | Website | www.forchtbank.com |



## Skip The Line and Get Your Balance Now With Telephone Banking.

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

It's free, it's easy, it's quick.
Call toll free 1-866-544-5383,
24 hours a day, 7 days a week.

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS WORKS | ▮7472 | $613.33 |


EQUAL HOUSING LENDER

Forcht Bank | 2404 Sir Barton Way, Lexington, KY 40509
1.844.436.7248 | forchtbank.com


MEMBER
FDIC

**Forcht Bank**

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

In Case of Errors or Questions About Your Electronic Transfers: Please contact the Forcht Bank Customer Care Center at 1-844-436-7248 if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.  1) Tell us your name and account number; 2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and 3) tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**CONSUMER REPORT DISPUTES**

We may report information about negative account activity on consumer and small business deposit accounts to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by writing to: Forcht Bank, Attn: Accounting, P.O. Box 55250, Lexington, KY 40555. In order to assist you with your dispute, you must provide: your name, address and phone number, the account number, the specific information you are disputing, the explanation of why it is incorrect, and any supporting documentation, if applicable.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between Forcht Bank, N.A. and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) and MasterCard rules. If you think this statement is wrong, please contact the Forcht Bank Customer Care Center at 1-844-436-7248.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**FORCHT BANK'S PRIVACY POLICY** Forcht Bank does share some personal information.  Federal law gives consumers the right to limit some but not all sharing.  Federal law also requires us to tell you how we collect, share, and protect your personal information.  To learn more about Forcht Bank's Privacy Policy, or to view the most up to date policy, please visit www.forchtbank.com/privacy-policy.

## OUTSTANDING DEPOSITS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

## OUTSTANDING WITHDRAWALS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section. Record the total at the left.

2. Check off in your checkbook register all checks, withdrawals (including debit card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section. Record the total at the left.

3. Enter the ending balance on this statement.   $ _____

4. Enter the TOTAL of Outstanding Deposits.   $ _____

5. Total lines 3 and 4.   $ _____

6. Enter TOTAL of Outstanding Withdrawals.   $ _____

7. Subtract line 6 from 5.  This is your balance.  $ _____

# Forcht Bank 

**Statement Ending 06/28/2024**

HARMON SHOES OF KENTUCKY     *Page 3 of 8*

Customer Number: ■■■ 7472



## SMALL BUSINESS WORKS-■■■ 7472

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$351.31** |
| | 61 Credit(s) This Period | $14,009.41 |
| | 35 Debit(s) This Period | $13,747.39 |
| 06/28/2024 | **Ending Balance** | **$613.33** |
| | Service Charges | $5.60 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01/2024 | **Beginning Balance** | | | **$351.31** |
| 06/03/2024 | Amazon Mexico Services Inc INTL PYMNT 13874MX0000VGD | | $9.17 | $360.48 |
| 06/03/2024 | PAYMENTS eBay ComWLLHOEQZ NTE* ZZZ* P6380844891\ | | $36.56 | $397.04 |
| 06/03/2024 | PAYMENTS eBay Com058GSGCX NTE* ZZZ* P6378329235\ | | $64.99 | $462.03 |
| 06/03/2024 | AMAZONCOMCA INC PAYMENT KO4TUSC0VXVF | | $67.28 | $529.31 |
| 06/03/2024 | PAYMENTS eBay ComZTRV1UKJ NTE* ZZZ* P6379653459\ | | $116.33 | $645.64 |
| 06/03/2024 | Pinned POS Debit 05/31 WA SEATTLE AMAZON.COM* ED3P US SEQ# 700000 | $105.95 | | $539.69 |
| 06/03/2024 | Signature POS Debit 05/31 CA 9097244628 UPAKNSHIP IT SEQ# 486235 | $117.95 | | $421.74 |
| 06/03/2024 | PAYPAL ACCTVERIFY 1034714534324 | $0.21 | | $421.53 |
| 06/03/2024 | FreeUp FreeUp ST-L4L2O5V3B7Z2 | $70.00 | | $351.53 |
| 06/04/2024 | Amazon Mexico Services Inc INTL PYMNT 128947Z0000BGD | | $19.10 | $370.63 |
| 06/04/2024 | Amazon.com.ca Inc. INTL PYMNT 128947S0000LGD | | $113.95 | $484.58 |
| 06/04/2024 | PAYMENTS eBay ComQIZ1O8OI NTE* ZZZ* P6382109187\ | | $219.41 | $703.99 |
| 06/04/2024 | AMAZON.C1RQECR1K PAYMENTS 6BUFT0KKYO8QCET | | $595.68 | $1,299.67 |
| 06/04/2024 | AMAZON.C1QQPTM0N PAYMENTS 6RUQWOB4DQRJPD5 | | $615.42 | $1,915.09 |
| 06/04/2024 | Signature POS Debit 06/03 DC 888-4340055 USPS STAMPS END SW SEQ# 758249 | $100.00 | | $1,815.09 |

**Forcht Bank**

## SMALL BUSINESS WORKS-⬛7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/04/2024 | Signature POS Debit 06/03 DC 888-4340055 USPS STAMPS END SW SEQ# 997308 | $250.00 | | $1,565.09 |
| 06/05/2024 | PAYMENTS eBay ComLOASKMRF NTE* ZZZ* P6383686731\ | | $76.38 | $1,641.47 |
| 06/05/2024 | Amazon Mexico Services Inc INTL PYMNT 138B4GG0000HGD | | $103.31 | $1,744.78 |
| 06/05/2024 | WALMART INC. TRANSFER AUTOCASHOUT | | $1,935.38 | $3,680.16 |
| 06/05/2024 | Pinned POS Debit 06/04 KY FLORENCE OLLIES BARGAIN SEQ# 426777 | $499.13 | | $3,181.03 |
| 06/05/2024 | ACCESSORY EXPORT SALE | $28.80 | | $3,152.23 |
| 06/05/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $35.76 | | $3,116.47 |
| 06/06/2024 | Recur Payment 06/04 IL ELK GROVE VIL SHOPIFY* 231079 SEQ# 361267 | | $1.38 | $3,117.85 |
| 06/06/2024 | AMAZON.CJTIPQGD1 PAYMENTS 5U2QCGCT6SOYNBY | | $87.43 | $3,205.28 |
| 06/06/2024 | PAYMENTS eBay ComOHXO1MFM NTE* ZZZ* P6385298091\ | | $94.80 | $3,300.08 |
| 06/07/2024 | Amazon Mexico Services Inc INTL PYMNT 138D4DD0001EGD | | $111.05 | $3,411.13 |
| 06/07/2024 | PAYMENTS eBay ComL7VK3QN2 NTE* ZZZ* P6386758995\ | | $195.86 | $3,606.99 |
| 06/07/2024 | Recur Payment 06/07 IL ELK GROVE VIL SHOPIFY* 239851 SEQ# 580851 | $41.34 | | $3,565.65 |
| 06/10/2024 | PAYMENTS eBay ComS0AOX3ZU NTE* ZZZ* P6390861363\ | | $148.34 | $3,713.99 |
| 06/10/2024 | PAYMENTS eBay ComCPQHOSIK NTE* ZZZ* P6389263803\ | | $185.27 | $3,899.26 |
| 06/10/2024 | PAYMENTS eBay ComSBHIRBJ2 NTE* ZZZ* P6387984435\ | | $296.60 | $4,195.86 |
| 06/10/2024 | AMAZON.CAI9RKUUR PAYMENTS 76O4WW2UD1PFCJW | | $523.15 | $4,719.01 |
| 06/10/2024 | Pinned POS Debit 06/07 AR BENTONVILLE Walmart.com SEQ# 259503 | $118.81 | | $4,600.20 |
| 06/10/2024 | CHECK # 1048 | $2,500.00 | | $2,100.20 |
| 06/11/2024 | PAYMENTS eBay ComBE2DDFNI NTE* ZZZ* P6391994715\ | | $173.02 | $2,273.22 |
| 06/11/2024 | Pinned POS Debit 06/10 KY JEFFERSONTOWN SAMSCLUB #8111 US SEQ# 865054 | $91.59 | | $2,181.63 |
| 06/11/2024 | CHECK # 1024 | $750.00 | | $1,431.63 |
| 06/12/2024 | PAYMENTS eBay ComTGGTIW6J NTE* ZZZ* P6393581115\ | | $70.87 | $1,502.50 |
| 06/12/2024 | AMAZON.CPZL0ASLL PAYMENTS 7JS9SHPVIQ1TE13 | | $1,014.52 | $2,517.02 |
| 06/12/2024 | ACCESSORY EXPORT SALE | $1,147.00 | | $1,370.02 |
| 06/12/2024 | CHECK # 1093 | $1,735.31 | | -$365.29 |
| 06/13/2024 | AMAZONCOMCA INC PAYMENT KO5BUSC2C4B5 | | $40.40 | -$324.89 |
| 06/13/2024 | PAYMENTS eBay ComWHBV3FVC NTE* ZZZ* P6395087763\ | | $71.74 | -$253.15 |
| 06/13/2024 | Amazon Mexico Services Inc INTL PYMNT 168K4E900014GD | | $253.65 | $0.50 |
| 06/13/2024 | Forcht Business Transfer from XXXXXX7512 on 6/13 at 14:24 | | $40.00 | $40.50 |
| 06/13/2024 | CHK# 1093 AMT $1,735.31, NSF PAID ITEM FEE | $35.00 | | $5.50 |
| 06/14/2024 | PAYMENTS eBay ComWQ2FD5EO NTE* ZZZ* P6396600099\ | | $114.19 | $119.69 |
| 06/14/2024 | AMAZON.C2VS0ECWV PAYMENTS 5U10ES3U5V5FFM3 | | $217.05 | $336.74 |
| 06/17/2024 | PAYMENTS eBay ComTP2KABNA NTE* ZZZ* | | $18.03 | $354.77 |

# FORCHT BANK

## SMALL BUSINESS WORKS-████7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | P6398074011\ | | | |
| 06/17/2024 | PAYMENTS eBay ComF1F8RM70 NTE* ZZZ* P6399249795\ | | $146.12 | $500.89 |
| 06/17/2024 | CHECK # 1094 | $500.00 | | $0.89 |
| 06/18/2024 | AMAZONCOMCA INC PAYMENT KO5FUSC2RP5Y | | $29.86 | $30.75 |
| 06/18/2024 | PAYMENTS eBay ComVEZT82PY NTE* ZZZ* P6401715555\ | | $45.40 | $76.15 |
| 06/18/2024 | AMAZON.C6EYXHUDF PAYMENTS 445TM2M94NO5E53 | | $643.72 | $719.87 |
| 06/18/2024 | CHECK # 1097 | $1,116.46 | | -$396.59 |
| 06/20/2024 | PAYMENTS eBay ComKXO1DMEC NTE* ZZZ* P6404802243\ | | $52.72 | -$343.87 |
| 06/20/2024 | Amazon Mexico Services Inc INTL PYMNT 178Q4K40000EGD | | $88.71 | -$255.16 |
| 06/20/2024 | PAYMENTS eBay ComHIJD6Y2N NTE* ZZZ* P6403330995\ | | $108.34 | -$146.82 |
| 06/20/2024 | Amazon Mexico Services Inc INTL PYMNT 168N4NA0000HGD | | $228.23 | $81.41 |
| 06/20/2024 | AMAZON.CFTP14TN9 PAYMENTS 1VRL7C6ZRI7CJHH | | $671.86 | $753.27 |
| 06/20/2024 | WALMART INC. TRANSFER AUTOCASHOUT | | $2,489.33 | $3,242.60 |
| 06/20/2024 | CHECK # 1095 | $600.00 | | $2,642.60 |
| 06/20/2024 | CHECK # 1096 | $400.00 | | $2,242.60 |
| 06/20/2024 | CHK# 1097 AMT $1,116.46, NSF PAID ITEM FEE | $35.00 | | $2,207.60 |
| 06/21/2024 | AMAZON.CBQEGCPIY PAYMENTS 5227E5TXT87Q9ZG | | $26.72 | $2,234.32 |
| 06/21/2024 | PAYMENTS eBay ComEZFVGDSZ NTE* ZZZ* P6406140843\ | | $64.94 | $2,299.26 |
| 06/21/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $35.76 | | $2,263.50 |
| 06/24/2024 | POS Return 06/24 WA SEATTLE AMAZON.COM US SEQ# 500000 | | $105.95 | $2,369.45 |
| 06/24/2024 | PAYMENTS eBay Com5QMGR55Q NTE* ZZZ* P6408874323\ | | $27.23 | $2,396.68 |
| 06/24/2024 | PAYMENTS eBay ComPURB1VLA NTE* ZZZ* P6407280267\ | | $49.34 | $2,446.02 |
| 06/24/2024 | PAYMENTS eBay ComP33BJL3B NTE* ZZZ* P6410101635\ | | $180.42 | $2,626.44 |
| 06/24/2024 | AMAZON.CQCNN1PIU PAYMENTS 6ONTMD8UTI58NV7 | | $549.27 | $3,175.71 |
| 06/24/2024 | Pinned POS Debit 06/22 WA SEATTLE AMAZON.COM* RG6T US SEQ# 200000 | $164.60 | | $3,011.11 |
| 06/24/2024 | Signature POS Debit 06/22 TX 855-608-2677 STAMPS.COM * US SEQ# 191096 | $350.00 | | $2,661.11 |
| 06/24/2024 | CHECK # 1098 | $1,500.00 | | $1,161.11 |
| 06/25/2024 | Amazon Mexico Services Inc INTL PYMNT 118V4TA0000MGD | | $25.20 | $1,186.31 |
| 06/25/2024 | Amazon Mexico Services Inc INTL PYMNT 108U47B0002AGD | | $50.31 | $1,236.62 |
| 06/25/2024 | AMAZON.CCGKPNOEM PAYMENTS 2SO1H12ZWXDJNU8 | | $55.48 | $1,292.10 |
| 06/25/2024 | AMAZON.CVWCCIZJM PAYMENTS 4OIKOZ88DA956DX | | $80.04 | $1,372.14 |
| 06/25/2024 | PAYMENTS eBay ComG114OUQC NTE* ZZZ* P6411404547\ | | $210.83 | $1,582.97 |
| 06/25/2024 | ATM Service Charge 06/24 KY LOUISVILLE 3821 RUCKRIEGEL SEQ# 051045 | $4.00 | | $1,578.97 |
| 06/25/2024 | Signature POS Debit 06/24 MA 13024806118 TEMU.COM SU SEQ# 435321 | $53.37 | | $1,525.60 |
| 06/25/2024 | Recur Payment 06/24 TX 512-485-4282 SHIPSTATION | $59.99 | | $1,465.61 |

**Forcht Bank**

## SMALL BUSINESS WORKS-████ 7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | SEQ# 683206 | | | |
| 06/25/2024 | ATM Withdrawal 06/24 KY LOUISVILLE 3821 RUCKRIEGEL SEQ# 051045 | $340.00 | | $1,125.61 |
| 06/25/2024 | CHECK # 1049 | $850.00 | | $275.61 |
| 06/26/2024 | Amazon Mexico Services Inc INTL PYMNT 138W4TY00002GD | | $16.51 | $292.12 |
| 06/26/2024 | PAYMENTS eBay ComOFPDNYVM NTE* ZZZ* P6412945755\ | | $44.18 | $336.30 |
| 06/26/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $35.76 | | $300.54 |
| 06/27/2024 | AMAZONCOMCA INC PAYMENT KO5PUSC49UMI | | $29.20 | $329.74 |
| 06/27/2024 | PAYMENTS eBay ComLUTKULDO NTE* ZZZ* P6414321027\ | | $68.78 | $398.52 |
| 06/27/2024 | AMAZON.CYEO2KMIG PAYMENTS 4N5DJAT6LZKJ3N0 | | $259.76 | $658.28 |
| 06/28/2024 | PAYMENTS eBay ComDTU9CJKH NTE* ZZZ* P6415657035\ | | $10.80 | $669.08 |
| 06/28/2024 | Amazon Mexico Services Inc INTL PYMNT 138Y46M00020GD | | $19.85 | $688.93 |
| 06/28/2024 | Signature POS Debit 06/27 DC 888-4340055 USPS STAMPS END SW SEQ# 839512 | $35.00 | | $653.93 |
| 06/28/2024 | Signature POS Debit 06/27 DC 888-4340055 USPS STAMPS END SW SEQ# 791590 | $35.00 | | $618.93 |
| 06/28/2024 | SERVICE CHARGE | $5.60 | | $613.33 |
| **06/28/2024** | **Ending Balance** | | | **$613.33** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 1024 | 06/11/2024 | $750.00 | 1095 | 06/20/2024 | $600.00 |
| 1048* | 06/10/2024 | $2,500.00 | 1096 | 06/20/2024 | $400.00 |
| 1049 | 06/25/2024 | $850.00 | 1097 | 06/18/2024 | $1,116.46 |
| 1093* | 06/12/2024 | $1,735.31 | 1098 | 06/24/2024 | $1,500.00 |
| 1094 | 06/17/2024 | $500.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/03/2024 | $351.53 | 06/12/2024 | -$365.29 | 06/24/2024 | $1,161.11 |
| 06/04/2024 | $1,565.09 | 06/13/2024 | $5.50 | 06/25/2024 | $275.61 |
| 06/05/2024 | $3,116.47 | 06/14/2024 | $336.74 | 06/26/2024 | $300.54 |
| 06/06/2024 | $3,300.08 | 06/17/2024 | $0.89 | 06/27/2024 | $658.28 |
| 06/07/2024 | $3,565.65 | 06/18/2024 | -$396.59 | 06/28/2024 | $613.33 |
| 06/10/2024 | $2,100.20 | 06/20/2024 | $2,207.60 | | |
| 06/11/2024 | $1,431.63 | 06/21/2024 | $2,263.50 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $70.00 | $525.00 |
| **Total Returned Item Fees** | $0.00 | $70.00 |



## SMALL BUSINESS WORKS- ██████ 7472 (continued)

You have been paying mutiple overdraft fees and there may be lower cost alternative products that may be better suited for your needs.Forcht Bank offers fixed-term small dollar loans and overdraft link protection. Please call us at 1-844-436-7248 to discuss these options with a Forcht Bank representative or visit us at your local banking center.

**Service Charge Summary**

| Description | Amount |
|---|---:|
| TOTAL CHARGE FOR TOTAL ITEMS: | $5.60 |
| Total Service Charge | $5.60 |

Forcht Bank

## Statement Ending 06/28/2024

HARMON SHOES OF KENTUCKY

Customer Number: [redacted]7472

#1024 06/11/2024 $750.00

#1048 06/10/2024 $2,500.00

#1049 06/25/2024 $850.00

#1093 06/12/2024 $1,735.31

#1094 06/17/2024 $500.00

#1095 06/20/2024 $600.00

#1096 06/20/2024 $400.00

#1097 06/18/2024 $1,116.46

#1098 06/24/2024 $1,500.00

# Mikesell Trading Corp

## Profit and Loss

June 2024

|  | TOTAL |
|---|---|
| **Income** | |
| Refunds | -29,091.45 |
| Sales | 119,975.75 |
| Sales Discounts | -1,165.15 |
| **Total Income** | **$89,719.15** |
| **Cost of Goods Sold** | |
| COGS Adjustments Refunds | -14,039.51 |
| Freight | 12,621.67 |
| Marketplace Fees | 32,838.48 |
| Product COGS | 58,098.63 |
| **Total Cost of Goods Sold** | **$89,519.27** |
| **GROSS PROFIT** | **$199.88** |
| **Expenses** | |
| Advertising and Promotion | 0.00 |
| Bank Service Charges | 90.60 |
| Computer and Internet Expenses | 877.49 |
| Consulting Services | 750.00 |
| Insurance - Health | 4,735.31 |
| Insurance Expense | 1,731.85 |
| Interest Expense | 952.09 |
| Office Supplies | 710.94 |
| Paypal Fees | 0.21 |
| Payroll - Subcontract Labor | 2,299.50 |
| Payroll Expenses | 3,202.36 |
| Professional Fees | 1,500.00 |
| Rent Expense | 5,500.00 |
| Shipping Supplies | 117.95 |
| Warehousing Services | 3,459.65 |
| **Total Expenses** | **$25,927.95** |
| **NET OPERATING INCOME** | **$ -25,728.07** |
| **Other Expenses** | |
| Consulting Services - Management Matt Kubancik | 5,000.00 |
| **Total Other Expenses** | **$5,000.00** |
| **NET OTHER INCOME** | **$ -5,000.00** |
| **NET INCOME** | **$ -30,728.07** |

# Mikesell Trading Corp

## Balance Sheet

As of June 30, 2024

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Bank - Amazon Harmon CA | -53,785.75 |
| Bank - Amazon Harmon MX | 11,278.30 |
| Bank - Amazon Harmon USA | 55,365.46 |
| Bank - Amazon Mikesell CA | 47.60 |
| Bank - Amazon Mikesell MX | -11,207.66 |
| Bank - Amazon Mikesell USA | 25,328.25 |
| BOFA Checking - 3405 | 1,464.04 |
| Ebay Clearing Account | -80.87 |
| Harmon Checking | 960.35 |
| Republic Bank - 5048 | 0.00 |
| Walmart Clearing account | 2,137.55 |
| **Total Bank Accounts** | **$31,507.27** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 74.50 |
| **Total Accounts Receivable** | **$74.50** |
| Other Current Assets | |
| Inventory | 490,426.96 |
| PrePaid Expenses | 0.00 |
| Retainer Account - Kaplan Johnson Law | 15,000.00 |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$505,426.96** |
| **Total Current Assets** | **$537,008.73** |
| Fixed Assets | |
| Accumulated Depreciation | -7,567.00 |
| Furniture and Equipment | 12,993.78 |
| Remodeling & Repair New Office | 13,706.95 |
| **Total Fixed Assets** | **$19,133.73** |
| Other Assets | |
| Security Deposits Asset | 8,352.96 |
| **Total Other Assets** | **$8,352.96** |
| **TOTAL ASSETS** | **$564,495.42** |

# Mikesell Trading Corp

### Balance Sheet

As of June 30, 2024

| | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 217,107.22 |
| **Total Accounts Payable** | **$217,107.22** |
| Credit Cards | |
| Capital One Spark - 0478 | 9,699.43 |
| ClearCo Bank | 0.00 |
| Credit Card - AMEX 2006 Master Account | 118,121.80 |
| MARRIOTT* 2654 | 0.00 |
| Republic Bank Line of Credit LOC | 0.00 |
| **Total Credit Cards** | **$127,821.23** |
| Other Current Liabilities | |
| Direct Deposit Payable | 0.00 |
| Legend Advance | 25,587.51 |
| Loan From Evan | 0.00 |
| Loan From Matt | 129,877.50 |
| Loan to Guardian | 40.00 |
| Parafin | 0.00 |
| Payroll Liabilities | 1,041.29 |
| Rapid Finance SBFS Loan | 24,074.12 |
| SellerFI | 152,684.41 |
| Vendor COGS discount | 3,893.88 |
| **Total Other Current Liabilities** | **$337,198.71** |
| **Total Current Liabilities** | **$682,127.16** |
| Long-Term Liabilities | |
| Amazon Loan | 88,905.45 |
| EIDL - 30 year loan | 500,000.00 |
| Marcus Amazon Loan | 103,923.16 |
| **Total Long-Term Liabilities** | **$692,828.61** |
| **Total Liabilities** | **$1,374,955.77** |
| Equity | |
| Accumulated Adjustments | -14,925.12 |
| Opening Balance Equity | 3,972.91 |
| Retained Earnings | -427,519.41 |
| Shareholder Distributions | -202,200.77 |
| Net Income | -169,787.96 |
| **Total Equity** | **$ -810,460.35** |
| **TOTAL LIABILITIES AND EQUITY** | **$564,495.42** |