**Fill in this information to identify the case:**

Debtor Name  Mikesell Trading LLC

United States Bankruptcy Court for the: Western District of Kentucky

Case number:  24-31363-jal

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  July 2024

Date report filed:  _____
MM / DD / YYYY

Line of business:  Retail - Shoes and Apparel

NAISC code:  458210

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Mikesell Trading LLC

Original signature of responsible party  /s/ Evan T. Mikesell

Printed name of responsible party  Evan T. Mikesell

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Mikesell Trading LLC                          Case number  24-31363-jal

17. Have you paid any bills you owed before you filed bankruptcy?                                ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $  9,835.50

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $  69,644.30

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $  56,622.99

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $  13,021.31

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $  22,856.81

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                                          $  5,795.50

   *(Exhibit E)*

Debtor Name  Mikesell Trading LLC

Case number 24-31363-jal

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                          $ _____ 0.00

     *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                                          _____ 1

27.  What is the number of employees as of the date of this monthly report?                           _____ 1

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?                     $ _____ 0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?       $ _____ 0.00

30.  How much have you paid this month in other professional fees?                                               $ _____ 0.00

31.  How much have you paid in total other professional fees since filing the case?                              $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | − | Column B | = | Column C |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 150,000.00 | − | $ 69,644.30 | = | $ 80,355.70 |
| 33.  **Cash disbursements** | $ 142,900.00 | − | $ 56,622.99 | = | $ 86,277.01 |
| 34.  **Net cash flow** | $ 7,100.00 | − | $ 13,021.31 | = | $ -5,921.31 |

35.  Total projected cash receipts for the next month:                                                     $ 187,500.00

36.  Total projected cash disbursements for the next month:                                              - $ 169,150.00

37.  Total projected net cash flow for the next month:                                                   = $ 18,350.00

Debtor Name  Mikesell Trading LLC                                    Case number  24-31363-jal

---

| | **8. Additional Information** |

If available, check the box to the left and attach copies of the following documents.

- ☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39.  Bank reconciliation reports for each account.

- ☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☑ 41.  Budget, projection, or forecast reports.

- ☐ 42.  Project, job costing, or work-in-progress reports.

5. Debtor has not opened a debtor in possession bank account. All receipts for the business during the reporting period have been deposited into (1) the Bank of America account xx3405 titled in the name of Highland Brands LLC, or (2) the Forcht Bank account xx7472 titled in the name of Harmon Shoes of Kentucky, LLC.

10. Debtor maintains two bank accounts that are not debtor in possession bank accounts: (1) Bank of America account xx3405 titled in the name of Highland Brands LLC, and (2) Forcht Bank account xx7472 titled in the name of Harmon Shoes of Kentucky, LLC.

Exhibit C
Cash Receipts

# Mikesell Trading Corp
## Transaction Detail by Account
### July 2024

| Date | Memo/Description | Amount |
|---|---|---|
| 07/01/2024 | Amazon Mexico Services Inc INTL PYMNT 138Z4670000IGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 26.28 |
| 07/01/2024 | PAYMENTS eBay ComOR9LYV6P NTE*ZZZ*PXXXXXX3115\ | 32.04 |
| 07/01/2024 | PAYMENTS eBay Com6EJUAUCN NTE*ZZZ*PXXXXXX7075\ | 64.47 |
| 07/01/2024 | PAYMENTS eBay ComMRSW4KK8 NTE*ZZZ*PXXXXXX1187\ | 274.90 |
| 07/01/2024 | Amazon Mexico Se DES:INTL PYMNT ID:138Z43100007GD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00002259 138Z43100007GD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 22.59 |
| 07/02/2024 | AMAZON.C4XOQPYS7 PAYMENTS 45TR5G9NTWOS5F9 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 839.17 |
| 07/02/2024 | PAYMENTS eBay ComKXUVITWX NTE*ZZZ*PXXXXXX0587\ | 64.82 |
| 07/02/2024 | POS Return 07/02 WA SEATTLE AMAZON.COM US SEQ# 100000 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 62.34 |
| 07/03/2024 | WALMART INC. TRANSFER AUTOCASHOUT WALMART INC./TRANSFER AUTOCASHOU WALMART INC./TRANSFER AUTOCASHOUT MIKESELL TRADING LLC | 2,173.69 |
| 07/03/2024 | Amazon Mexico Services Inc INTL PYMNT 13835QR00001GD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 120.62 |
| 07/03/2024 | Amazon Mexico Se DES:INTL PYMNT ID:13835QR0001PGD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00031566 13835QR0001PGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 315.66 |
| 07/03/2024 | Amazon.com.ca In DES:INTL PYMNT ID:13835QN0000IGD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00016335 13835QN0000IGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 163.35 |
| 07/05/2024 | PAYMENTS eBay ComEBVOZHDY NTE*ZZZ*PXXXXXX5755\ | 166.62 |
| 07/05/2024 | AMAZONCOMCA INC PAYMENT KO62USC5GSYA | 14.05 |
| 07/05/2024 | Amazon Mexico Se DES:INTL PYMNT ID:12855N70000NGD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00010311 12855N70000NGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 103.11 |
| 07/05/2024 | Transfer AMAZON.COM | 16,723.02 |
| 07/05/2024 | Amazon Mexico Services Inc INTL PYMNT 12855N70002LGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 26.33 |

| Date | Description | Amount |
|---|---|---|
| 07/05/2024 | AMAZON.CHOTXAOJM PAYMENTS 1Z1NQ4ADKVY2DEL AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 115.73 |
| 07/05/2024 | PAYMENTS eBay Com4NEJCJRY NTE*ZZZ*PXXXXXX3379\ | 149.43 |
| 07/08/2024 | PAYMENTS eBay ComE62ZSVE7 NTE*ZZZ*PXXXXXX4675\ | 115.67 |
| 07/08/2024 | PAYMENTS eBay ComC9J4UF0I NTE*ZZZ*PXXXXXX1371\ | 81.59 |
| 07/08/2024 | Amazon.com.ca In DES:INTL PYMNT ID:128655J0002LGD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00019227 128655J0002LGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 192.27 |
| 07/08/2024 | PAYMENTS eBay ComFYGRYRZA NTE*ZZZ*PXXXXXX5211\ | 99.57 |
| 07/09/2024 | PAYMENTS eBay ComHCYHYPG2 NTE*ZZZ*PXXXXXX5387\ | 171.88 |
| 07/09/2024 | AMAZON.CVSSGR2DTL PAYMENTS 63TGHWMGI2T4S4O AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 678.02 |
| 07/09/2024 | VENMO        DES:ACCTVERIFY ID:XXXXX35171419        INDN:EVAN MIKESELL        CO ID:XXXXX81992 PPD | 0.09 |
| 07/09/2024 | VENMO        DES:ACCTVERIFY ID:XXXXX35171525        INDN:EVAN MIKESELL        CO ID:XXXXX81992 PPD | 0.10 |
| 07/09/2024 | AMAZONCOMCA INC DES:PAYMENT   ID:KO66USC5WQNP        INDN:Highland Brands LLC CO ID:XXXXX70001 IAT        PMT INFO: BUS XXXXXXXXXX00001030                FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 10.30 |
| 07/09/2024 | Amazon Mexico Se DES:INTL PYMNT ID:118858I0001IGD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00001492 118858I0001IGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 14.92 |
| 07/09/2024 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-08)        CHECK #XXXXX01395 | 3,500.00 |
| 07/10/2024 | Amazon.com.ca In DES:INTL PYMNT ID:138A5CU0000FGD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00015916 138A5CU0000FGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 159.16 |
| 07/10/2024 | Amazon Mexico Se DES:INTL PYMNT ID:138A5CY00005GD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00009843 138A5CY00005GD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD        INDN:HIGHLAND BRANDS LLC        CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 98.43 |
| 07/10/2024 | POS Return 07/09 WA SEATTLE AMAZON.COM US SEQ# 229000 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 52.37 |
| 07/10/2024 | Amazon Mexico Services Inc INTL PYMNT 138A5CY0000NGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 241.32 |
| 07/10/2024 | AMAZON.CVECPS865 PAYMENTS 5IDWIYNYWZTA53B AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 373.31 |
| 07/11/2024 | Amazon Mexico Services Inc INTL PYMNT 108C51K00017GD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 23.32 |
| 07/11/2024 | PAYMENTS eBay ComSZ1KTQXT NTE*ZZZ*PXXXXXX0451\ | 111.77 |

| Date | Description | Amount |
|---|---|---|
| 07/12/20 24 | Amazon Mexico Services Inc INTL PYMNT 128D54T0002QGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 26.16 |
| 07/12/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:138C57O0000TGD      INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00012283 138C57O0000TGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD      FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 122.83 |
| 07/12/20 24 | AMAZON.CNVIZTAD4 PAYMENTS 140QS05BH33U2PV AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 22.26 |
| 07/12/20 24 | PAYMENTS eBay ComSYLOOCS7 NTE*ZZZ*PXXXXXX1939\ | 54.03 |
| 07/12/20 24 | AMAZON.CNVIZTAD4 PAYMENTS 62AV82SMKVRYL0F AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 132.91 |
| 07/15/20 24 | Amazon.com.ca In DES:INTL PYMNT ID:128E50L0000SGD      INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00010475 128E50L0000SGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD      INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD      FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 104.75 |
| 07/15/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:128E50K0001SGD      INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00013276 128E50K0001SGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD      FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 132.76 |
| 07/15/20 24 | PAYMENTS eBay ComK9FEBG6A NTE*ZZZ*PXXXXXX8123\ | 19.98 |
| 07/15/20 24 | PAYMENTS eBay Com9PXNFCEZ NTE*ZZZ*PXXXXXX9587\ | 127.18 |
| 07/15/20 24 | PAYMENTS eBay ComUIQHVCD9 NTE*ZZZ*PXXXXXX2555\ | 167.31 |
| 07/16/20 24 | AMAZON.CR20NPWGN PAYMENTS 7HQZZHYG022SB7O AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 157.78 |
| 07/16/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:108G58Z00028GD      INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT      PMT INFO: BUS XXXXXXXXXX00016912 108G58Z00028GD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD      INDN:HIGHLAND BRANDS LLC   CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD      FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 169.12 |
| 07/16/20 24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-15)      CHECK #XXXXX01456 | 950.55 |
| 07/16/20 24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-15)      ELECTRONIC TRANSACTION | 2,520.00 |
| 07/16/20 24 | PAYMENTS eBay ComCFNSAZKF NTE*ZZZ*PXXXXXX0507\ | 94.72 |
| 07/16/20 24 | Amazon Mexico Services Inc INTL PYMNT 108G58Z0003NGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 101.94 |
| 07/16/20 24 | AMAZON.CXE1XEJES PAYMENTS 2UR1LC8GO2WJD83 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 178.89 |
| 07/17/20 24 | Transfer AMAZON.COM | 9,988.38 |
| 07/17/20 24 | Check 1392 | -4,200.00 |
| 07/17/20 24 | AMAZON.CLMUCX8IV PAYMENTS 3XGFS2LLFVC201U AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 130.48 |
| 07/17/20 24 | WALMART INC. TRANSFER AUTOCASHOUT WALMART INC./TRANSFER AUTOCASHOU WALMART INC./TRANSFER AUTOCASHOUT MIKESELL TRADING LLC | 1,561.95 |

| Date | Description | Amount |
|---|---|---|
| 07/17/20 24 | Amazon Mexico Services Inc INTL PYMNT 108I51W0000HGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 28.98 |
| 07/17/20 24 | Check 1392 | 4,200.00 |
| 07/17/20 24 | PAYMENTS eBay ComJKLTP6BL NTE*ZZZ*PXXXXXX1699\ | 221.14 |
| 07/17/20 24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO6EUSC71WNW        INDN:Highland Brands LLC CO ID:XXXXX70001 IAT       PMT INFO: BUS XXXXXXXXXX00002892                    FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 28.92 |
| 07/17/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:108I51W0002JGD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00003211 108I51W0002JGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD         INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 32.11 |
| 07/18/20 24 | PAYMENTS eBay ComEMDVMLQD NTE*ZZZ*PXXXXXX4923\ | 35.97 |
| 07/18/20 24 | POS Return 07/18 WA SEATTLE AMAZON.COM US SEQ# 600000 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 63.99 |
| 07/19/20 24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO6GUSC79I02         INDN:Highland Brands LLC CO ID:XXXXX70001 IAT        PMT INFO: BUS XXXXXXXXXXXXX245                    FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2.45 |
| 07/19/20 24 | Amazon Mexico Se DES:INTL PYMNT ID:128J5SA0000MGD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00005040 128J5SA0000MGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD         INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD         FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 50.40 |
| 07/19/20 24 | Transfer AMAZON.COM | 4,188.16 |
| 07/19/20 24 | POS Return 07/18 WA SEATTLE AMAZON.COM US SEQ# 300000 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 69.99 |
| 07/19/20 24 | POS Return 07/18 WA SEATTLE AMAZON.COM US SEQ# 710000 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 69.99 |
| 07/19/20 24 | PAYMENTS eBay ComKWD9COII NTE*ZZZ*PXXXXXX4835\ | 133.19 |
| 07/19/20 24 | AMAZON.CBQVVUHDD PAYMENTS 5RKFG5NH7MYV8C3 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 360.05 |
| 07/22/20 24 | POS Return 07/22 WA SEATTLE AMAZON.COM US SEQ# 000005 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 57.72 |
| 07/22/20 24 | PAYMENTS eBay ComNS4NCBIW NTE*ZZZ*PXXXXXX7779\ | 184.40 |
| 07/22/20 24 | PAYMENTS eBay ComSYSUS2AC NTE*ZZZ*PXXXXXX0267\ | 221.82 |
| 07/22/20 24 | AMAZONCOMCA INC PAYMENT KO6IUSC7JCBW | 47.31 |
| 07/22/20 24 | PAYMENTS eBay ComORKUQNDR NTE*ZZZ*PXXXXXX1587\ | 223.87 |
| 07/23/20 24 | PAYMENTS eBay ComAJDVNWGI NTE*ZZZ*PXXXXXX2435\ | 142.17 |
| 07/24/20 24 | AMAZONCOMCA INC PAYMENT KO6MUSC7XWSG | 53.09 |
| 07/24/20 24 | Amazon.com.ca In DES:INTL PYMNT ID:128P54K00019GD        INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT        PMT INFO: BUS XXXXXXXXXX00021475 128P54K00019GD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon.com.ca In DES:INTL PYMNT ID:117B16A0004MGD         INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00063917 117B16A0004MGD        FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 214.75 |

| Date | Description | Amount |
|---|---|---|
| 07/24/2024 | Amazon Mexico Se DES:INTL PYMNT ID:128P54L00026GD       INDN:HIGHLAND BRANDS LLC CO:XXXXX00247 IAT       PMT INFO: BUS XXXXXXXXXX00030342 128P54L00026GD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD       INDN:HIGHLAND BRANDS LLC   CO:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 303.42 |
| 07/24/2024 | Amazon Mexico Services Inc INTL PYMNT 128P57000001GD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 120.20 |
| 07/24/2024 | PAYMENTS eBay ComSXUQ7ZVY NTE*ZZZ*PXXXXXX0747\ | 334.52 |
| 07/24/2024 | AMAZON.CSZZDBPUP PAYMENTS 4B08MO8C8AJIFS3 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 1,081.65 |
| 07/25/2024 | PAYMENTS eBay ComGLDPTZ2M NTE*ZZZ*PXXXXXX9931\ | 121.32 |
| 07/26/2024 | PAYMENTS eBay ComY8TT7ZFA NTE*ZZZ*PXXXXXX2459\ | 234.28 |
| 07/29/2024 | AMAZON.CQHJG6DXH PAYMENTS 3WRB22G41NWNZEC AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 1,080.76 |
| 07/29/2024 | PAYMENTS eBay ComSAZDYLX8 NTE*ZZZ*PXXXXXX7347\ | 273.76 |
| 07/29/2024 | PAYMENTS eBay ComNIVJGXWT NTE*ZZZ*PXXXXXX6043\ | 100.56 |
| 07/29/2024 | PAYMENTS eBay ComZOEH1AOF NTE*ZZZ*PXXXXXX6419\ | 248.94 |
| 07/30/2024 | AMAZON.CZ5FKWX4W PAYMENTS 5K51GKMZ7UQGQUY AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 784.70 |
| 07/30/2024 | Amazon Mexico Services Inc INTL PYMNT 118T5BA0000XGD Amazon Mexico Services Inc INTL PYMNT 117B1670000GGD | 10.43 |
| 07/30/2024 | Amazon Mexico Se DES:INTL PYMNT ID:118T5BA00013GD       INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT       PMT INFO: BUS XXXXXXXXXX00008054 118T5BA00013GD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD       INDN:HIGHLAND BRANDS LLC   CO:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 80.54 |
| 07/30/2024 | PAYMENTS eBay ComEN4ZBLCL NTE*ZZZ*PXXXXXX8379\ | 246.86 |
| 07/30/2024 | AMAZON.CYRXGRCNO PAYMENTS 46QCZ35NWSZVL50 AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 1,096.16 |
| 07/31/2024 | WALMART INC. TRANSFER AUTOCASHOUT WALMART INC./TRANSFER AUTOCASHOU WALMART INC./TRANSFER AUTOCASHOUT MIKESELL TRADING LLC | 1,249.86 |
| 07/31/2024 | PAYMENTS eBay ComZQEJFK9O NTE*ZZZ*PXXXXXX6715\ | 57.13 |
| 07/31/2024 | AMAZON.CSMXB9TDN PAYMENTS 7ARH294VQGBIWDZ AMAZON.CH48SLCPT PAYMENTS 2Y6NGAZSYEZ3XKR | 382.25 |
| 07/31/2024 | Amazon Mexico Se DES:INTL PYMNT ID:138V5ZX0000BGD       INDN:HIGHLAND BRANDS LLC CO ID:XXXXX00247 IAT       PMT INFO: BUS XXXXXXXXXX00007165 138V5ZX0000BGD FOR MORE INFORMATION CONTACT CUSTOMER SERVICE Amazon Mexico Se DES:INTL PYMNT ID:11711Y900004GD       INDN:HIGHLAND BRANDS LLC   CO:XXXXX00247 IAT PMT INFO: BUS XXXXXXXXXX00061094 11711Y900004GD       FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 71.65 |
| 07/31/2024 | Transfer AMAZON.COM | 11,188.55 |

69,644.30

Friday, Aug 30, 2024 11:11:36 AM GMT-7 - Accrual Basis

Exhibit D
Cash Disbursements

| Date | Name | Memo/Description | Account | Amount |
|------|------|-----------------|---------|--------|
| 07/01/2024 | Marie Theresa | SHERILYN DAVID   DES:IAT PAYPAL ID:XXXXX66513398 INDN:MIKESELL TRADING LLC   CO ID:XXXXX0487C IAT   PMT INFO: WEB XXXXXXXXXX00015300 | BOFA Checking - 3405 | -153.00 |
| 07/01/2024 | | Zelle payment to                    Torre Ray Conf# bmodrjwsi | BOFA Checking - 3405 | -10.00 |
| 07/01/2024 | Sherilyn David | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# XXXXX25539 TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy         Confirmation# XXXXX18550 | BOFA Checking - 3405 | -450.00 |
| 07/01/2024 | USPS | Signature POS Debit 06/28 DC 888-4340055 USPS STAMPS END SW SEQ# 453356 | Harmon Checking | -35.00 |
| 07/01/2024 | USPS | Signature POS Debit 06/28 DC 888-4340055 USPS STAMPS END SW SEQ# 263674 | Harmon Checking | -35.00 |
| 07/01/2024 | USPS | Signature POS Debit 06/30 DC 888-4340055 USPS STAMPS END SW SEQ# 217504 | Harmon Checking | -250.00 |
| 07/02/2024 | Bank of America | External transfer fee - 3 Day -   07/01/2024        Confirmation: XXXXX2178 | BOFA Checking - 3405 | -1.00 |
| 07/03/2024 | walmart | Pinned POS Debit 07/03 KY JEFFERSONTOWN WM SUPERCENTER US SEQ# 087539 | Harmon Checking | -25.10 |
| 07/03/2024 | Rumpke | CHECKCARD  0703 RUMPKE WEB REC CINCINNATI  OH                     CKCD 4900 XXXXXXXXXX868819 | BOFA Checking - 3405 | -300.00 |
| 07/03/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | Harmon Checking | -32.90 |
| 07/03/2024 | USPS | Signature POS Debit 07/02 DC 888-4340055 USPS STAMPS END SW SEQ# 904525 | Harmon Checking | -200.00 |
| 07/05/2024 | Evan Mikesell | CHECK 1099 | Harmon Checking | -3,000.00 |
| 07/05/2024 | Amazon | Pinned POS Debit 07/04 WA SEATTLE AMAZON.COM*R76V US SEQ# 000004 | Harmon Checking | -57.72 |
| 07/05/2024 | Amazon | Pinned POS Debit 07/03 WA SEATTLE AMAZON.COM*R79L US SEQ# 473684 | Harmon Checking | -28.99 |
| 07/05/2024 | Kentucky Secretary of State | CHECKCARD  0703 KY-SEC OF STATE              EGOV.COM KY XXXXX0941XXXXXXXXXX6330       CKCD 9399 XXXXXXXXXX868819 | BOFA Checking - 3405 | -15.00 |
| 07/05/2024 | Kentucky Secretary of State | CHECKCARD  0703 KY-SEC OF STATE              EGOV.COM KY XXXXX0941XXXXXXXXXX5928       CKCD 9399 XXXXXXXXXX868819 | BOFA Checking - 3405 | -15.00 |
| 07/05/2024 | Costco | COSTCO GAS #12  07/05 #XXXXX1073 PURCHASE COSTCO GAS #1238  LOUISVILLE   KY           CKCD 5542 XXXXXXXXXX868819 | BOFA Checking - 3405 | -36.05 |

| Date | Payee | Description | | Account | Amount |
|------|-------|-------------|---|---------|--------|
| 07/05/2024 | USPS | Signature POS Debit 07/03 DC 888-4340055 USPS STAMPS END SW SEQ# 404546 | | Harmon Checking | -200.00 |
| 07/05/2024 | Costco | Pinned POS Debit 07/03 KY LOUISVILLE COSTCO GAS #063 SEQ# 863385 | | Harmon Checking | -66.25 |
| 07/05/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | | Harmon Checking | -214.06 |
| 07/05/2024 | spectrum | SPECTRUM SPECTRUM 2973489 | | Harmon Checking | -79.99 |
| 07/08/2024 | Guardian Baseball | Check 1393 | | BOFA Checking - 3405 | -1,735.31 |
| 07/08/2024 | Amazon | Pinned POS Debit 07/07 WA SEATTLE AMAZON.COM*R78F US SEQ# 675000 | | Harmon Checking | -203.97 |
| 07/08/2024 | Lord Christian Piccolo Rejano Veracion - Virtual Assistant | FreeUp FreeUp ST-A9V5H9V0J1J0 | | Harmon Checking | -49.95 |
| 07/08/2024 | spectrum | PURCHASE   0705 Spectrum XXXXX1641XXXXXXXXXX7499 RECURRING XXXXXXXXXX868819 | 855-707-7328 MO CKCD 4899 | BOFA Checking - 3405 | -260.15 |
| 07/08/2024 | Angies shoes | TRANSFER HIGHLAND BRANDS LLC:Angies Shoes Confirmation# XXXXX05545 | | BOFA Checking - 3405 | -500.00 |
| 07/08/2024 | MCK | Check 1395 | | BOFA Checking - 3405 | -3,500.00 |
| 07/08/2024 | VCJS LLC | Freight | | BOFA Checking - 3405 | -12.00 |
| 07/08/2024 | VCJS LLC | Inventory | | BOFA Checking - 3405 | -11,318.30 |
| 07/08/2024 | Bank of America | Wire Transfer Fee | | BOFA Checking - 3405 | -30.00 |
| 07/08/2024 | Shopify | Recur Payment 07/07 IL ELK GROVE VIL SHOPIFY* 249591 SEQ# 715257 | | Harmon Checking | -41.34 |
| 07/08/2024 | USPS | Signature POS Debit 07/07 TX 855-608-2677 STAMPS.COM *US SEQ# 939204 STAMPS.COM  *USPOSTAGE | | Harmon Checking | -100.00 |
| 07/08/2024 | Kroger | Pinned POS Debit 07/07 KY LOUISVILLE KROGER FUEL #87 US SEQ# 100244 | | Harmon Checking | -43.15 |
| 07/08/2024 | USPS | Signature POS Debit 07/05 DC 888-4340055 USPS STAMPS END SW SEQ# 384695 | | Harmon Checking | -200.00 |
| 07/09/2024 | Seller snap | CHECKCARD  0708 SELLER SNAP STD PLAN HTTPSSELLERSNNV XXXXX1641XXXXXXXXXX1912 RECURRING CKCD 5734 XXXXXXXXXX868819 | | BOFA Checking - 3405 | -500.00 |

| Date | Payee | Description | Account | Amount |
|------|-------|-------------|---------|--------|
| 07/09/2024 | Venmo | VENMO      DES:ACCTVERIFY ID:XXXXX35171655 INDN:EVAN MIKESELL      CO ID:XXXXX81992 WEB | BOFA Checking - 3405 | -0.10 |
| 07/09/2024 | Venmo | VENMO      DES:ACCTVERIFY ID:XXXXX35171427 INDN:EVAN MIKESELL      CO ID:XXXXX81992 WEB | BOFA Checking - 3405 | -0.09 |
| 07/09/2024 | Bank of America | External transfer fee - 3 Day -    07/08/2024      Confirmation: XXXXX3884 | BOFA Checking - 3405 | -1.00 |
| 07/09/2024 | USPS | Signature POS Debit 07/08 DC 888-4340055 USPS STAMPS END SW SEQ# 949863 | Harmon Checking | -180.00 |
| 07/09/2024 | Matt Kubancik Loan | CHECK 1100 | Harmon Checking | -1,000.00 |
| 07/10/2024 | MCK | Check 1394 | BOFA Checking - 3405 | -3,200.00 |
| 07/10/2024 | Forcht Bank | CHK# 1100 AMT $1 000.00  NSF PAID ITEM FEE | Harmon Checking | -35.00 |
| 07/10/2024 | USPS | Signature POS Debit 07/09 DC 888-4340055 USPS STAMPS END SW SEQ# 772501 | Harmon Checking | -200.00 |
| 07/10/2024 | Ebay | eBay ComQBJX0JEM PAYMENTS DU0BMBBSFEBZY2C | Harmon Checking | -5.30 |
| 07/11/2024 | USPS | Signature POS Debit 07/10 DC 888-4340055 USPS STAMPS END SW SEQ# 173839 | Harmon Checking | -200.00 |
| 07/12/2024 | Matt Kubancik (Vendor) | CHECK 148 | Harmon Checking | -1,000.00 |
| 07/12/2024 | Costco | COSTCO GAS #12  07/12 #XXXXX1619 PURCHASE COSTCO GAS #1238  LOUISVILLE   KY          CKCD 5542 XXXXXXXXXX868819 | BOFA Checking - 3405 | -45.21 |
| 07/12/2024 | Love's Country Stores | Signature POS Debit 07/11 IN LEAVENWORTH LOVE'S #0839 IN 66 SEQ# 109992 | Harmon Checking | -11.77 |
| 07/12/2024 | Love's Country Stores | Signature POS Debit 07/11 IN LEAVENWORTH LOVE'S #0839 OU 66 SEQ# 646386 | Harmon Checking | -50.92 |
| 07/15/2024 | MCK | CHECK 149 | Harmon Checking | -500.00 |
| 07/15/2024 | Bank of America | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-15 ELECTRONIC TRANSACTION          POSTING DATE 07-15-24 POSTING SEQ 00008 | BOFA Checking - 3405 | -10.00 |
| 07/15/2024 | SBA | SBA LOAN      DES:PAYMENT  ID:0000 INDN:MIKESELL TRADING CORPO  CO ID:XXXXX00104 CCD | BOFA Checking - 3405 | -2,520.00 |
| 07/15/2024 | Bank of America | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-15 ELECTRONIC TRANSACTION          POSTING DATE 07-15-24 POSTING SEQ 00009 | BOFA Checking - 3405 | -10.00 |
| 07/15/2024 | stamps.com | PURCHASE  0713 STAMPS.COM *USPOSTAGE          855-608- 2677 TX XXXXX1641XXXXXXXXXX8484          CKCD 4215 XXXXXXXXXX868819 STAMPS.COM *USPOSTAGE | BOFA Checking - 3405 | -100.00 |

| Date | Payee | Description | Account | Amount |
|---|---|---|---|---|
| 07/15/2024 | stamps.com | PURCHASE   0713 STAMPS.COM *USPOSTAGE 2677 TX XXXXX1641XXXXXXXXXX1628   CKCD 4215 XXXXXXXXXX868819 STAMPS.COM *USPOSTAGE                   855-608- | BOFA Checking - 3405 | -200.00 |
| 07/15/2024 | Sellerise Inc. | CHECKCARD  0713 SELLERISE INC WWW.SELLERISEFL XXXXX1641XXXXXXXXXX0304 RECURRING CKCD 7399 XXXXXXXXXX868819 | BOFA Checking - 3405 | -39.99 |
| 07/15/2024 | Smoothie King | Signature POS Debit 07/11 KY LOUISVILLE PAR*SMOOTHIE KI SEQ# 482658 | Harmon Checking | -10.79 |
| 07/15/2024 | Lord Christian Piccolo Rejano Veracion - Virtual Assistant | FreeUp FreeUp ST-D8D7Z8V8X6T2 | Harmon Checking | -46.13 |
| 07/15/2024 | Forcht Bank | CHK# 148 AMT $1 000.00  NSF PAID ITEM FEE | Harmon Checking | -35.00 |
| 07/16/2024 | USPS | PURCHASE   0715 USPS STAMPS ENDICIA 0055 DC XXXXX0041XXXXXXXXXX1512   CKCD 9402 XXXXXXXXXX868819                   888-434- | BOFA Checking - 3405 | -150.00 |
| 07/16/2024 | MCK | CHECK 1051 | Harmon Checking | -1,600.00 |
| 07/16/2024 | Forcht Bank | CHK# 149 AMT $500.00  NSF PAID ITEM FEE | Harmon Checking | -35.00 |
| 07/17/2024 | Evan Mikesell | Check 1457 | BOFA Checking - 3405 | -3,000.00 |
| 07/17/2024 | Sherilyn David | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# XXXXX76334 TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy            Confirmation# XXXXX18550 | BOFA Checking - 3405 | -1,042.50 |
| 07/17/2024 | Rommel Castaneda | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# XXXXX00760 TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda            Confirmation# XXXXX41130 | BOFA Checking - 3405 | -462.00 |
| 07/17/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | Harmon Checking | -35.53 |
| 07/17/2024 | Forcht Bank | CHK# 1051 AMT $1 600.00  NSF PAID ITEM FEE | Harmon Checking | -35.00 |
| 07/17/2024 | | Check 1392 | BOFA Checking - 3405 | -4,200.00 |
| 07/18/2024 | Marie Theresa | SHERILYN DAVID   DES:IAT PAYPAL ID:XXXXX15213569 INDN:MIKESELL TRADING LLC   CO ID:XXXXX0487C IAT          PMT INFO: WEB XXXXXXXXXX00015300 | BOFA Checking - 3405 | -153.00 |
| 07/18/2024 | shipstation | Recur Payment 07/17 CA EL SEGUNDO ShipStation SEQ# 069813 SHIPSTATION | Harmon Checking | -15.64 |
| 07/18/2024 | Bank of America | External transfer fee - Next Day - 07/17/2024          Confirmation: XXXXX5028 | BOFA Checking - 3405 | -5.00 |
| 07/18/2024 | SkuVault | CHECKCARD  0717 SKUVAULT XXXXX2341XXXXXXXXXX3264 RECURRING   CKCD 5045 XXXXXXXXXX868819                   502-795-5491 KY | BOFA Checking - 3405 | -675.75 |

| Date | Payee | Description | | Account | Amount |
|------|-------|-------------|---|---------|--------|
| 07/18/2024 | Bank of America | External transfer fee - 3 Day -   07/17/2024   Confirmation: XXXXX5806 | | BOFA Checking - 3405 | -1.00 |
| 07/18/2024 | Costco | Pinned POS Debit 07/17 KY LOUISVILLE COSTCO GAS #063 SEQ# 683195 | | Harmon Checking | -83.82 |
| 07/18/2024 | MCK | CHECK 1101 | | Harmon Checking | -3,000.00 |
| 07/18/2024 | Moses An | CHECK 1102 | | Harmon Checking | -1,000.00 |
| 07/19/2024 | Kaplan Johnson Law | Check 1455 | | BOFA Checking - 3405 | -1,500.00 |
| 07/19/2024 | Matt Kubancik Loan | CHECK 1103 | | Harmon Checking | -1,200.00 |
| 07/22/2024 | Grant Hardin | CHECK 150 | | Harmon Checking | -60.00 |
| 07/22/2024 | MCK | Check 1397 | | BOFA Checking - 3405 | -1,200.00 |
| 07/22/2024 | Lord Christian Piccolo Rejano Veracion - Virtual Assistant | FreeUp FreeUp ST-S6C0J6O1T1C0 | | Harmon Checking | -12.90 |
| 07/22/2024 | Forcht Bank | CHK# 1103 AMT $1 200.00  NSF PAID ITEM FEE | | Harmon Checking | -35.00 |
| 07/22/2024 | Jorge Camacho Silva | Zelle payment to Conf# ddjlbua1h | JORGE CAMACHO SILVA | BOFA Checking - 3405 | -150.00 |
| 07/22/2024 | Jorge Camacho Silva | Zelle payment to Conf# fxo5h63b7 | JORGE CAMACHO SILVA | BOFA Checking - 3405 | -50.00 |
| 07/22/2024 | Jorge Camacho Silva | Zelle payment to Conf# in2zoz9aw | JORGE CAMACHO SILVA | BOFA Checking - 3405 | -100.00 |
| 07/23/2024 | MCK | Check 1398 | | BOFA Checking - 3405 | -1,000.00 |
| 07/24/2024 | shipstation | Recur Payment 07/24 CA EL SEGUNDO ShipStation SEQ# 570592 SHIPSTATION | | Harmon Checking | -89.99 |
| 07/24/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | | Harmon Checking | -32.90 |
| 07/26/2024 | whole foods | WHOLEFDS LOU 1  07/26 #XXXXX3765 PURCHASE WHOLEFDS LOU 101  LOUISVILLE  KY         CKCD 5411 XXXXXXXXXX234400 | | BOFA Checking - 3405 | -126.90 |
| 07/26/2024 | stamps.com | PURCHASE  0725 STAMPS.COM *USPOSTAGE        855-608-2677 TX XXXXX1642XXXXXXXXXX7276         CKCD 4215 XXXXXXXXXX868819 STAMPS.COM *USPOSTAGE | | BOFA Checking - 3405 | -180.00 |

| Date | Payee | Description | Account | Amount |
|---|---|---|---|---|
| 07/26/2024 | Intuit | INTUIT *    DES:QBooks Pay ID:0648629 INDN:HIGHLAND BRANDS LLC    CO ID:XXXXX56346 CCD INTUIT *QBooks Payroll | BOFA Checking - 3405 | -101.76 |
| 07/26/2024 | Deckard Accounting | | Harmon Checking | -1,500.00 |
| 07/29/2024 | Costco | COSTCO GAS #06  07/27 #XXXXX1223 PURCHASE COSTCO GAS #0634  LOUISVILLE    KY          CKCD 5542 XXXXXXXXXX234400 | BOFA Checking - 3405 | -84.87 |
| 07/29/2024 | Forcht Bank | CHK# 1105 AMT $1 182.27  NSF PAID ITEM FEE | Harmon Checking | -35.00 |
| 07/29/2024 | freeup | FreeUp FreeUp ST-J8Y1W7Z2H5D6 | Harmon Checking | -60.00 |
| 07/30/2024 | Marie Theresa | SHERILYN DAVID   DES:IAT PAYPAL ID:XXXXX51738480 INDN:MIKESELL TRADING LLC    CO ID:XXXXX0487C IAT        PMT INFO: WEB XXXXXXXXXX00016200 | BOFA Checking - 3405 | -162.00 |
| 07/31/2024 | uPS | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | Harmon Checking | -32.90 |
| 07/31/2024 | Forcht Bank | SERVICE CHARGE | Harmon Checking | -14.00 |
| 07/31/2024 | stamps.com | Signature POS Debit 07/30 TX 855-608-2677 STAMPS.COM *US SEQ# 800387 STAMPS.COM *USPOSTAGE | Harmon Checking | -250.00 |
| 07/31/2024 | Carlos Bermudez Azocar | Zelle payment to                          CARLOS BERMUDEZ AZOCAR                 Conf# hro88sxi8 | BOFA Checking - 3405 | -50.00 |
| | | | | -56,622.99 |

**Mikesell Trading Corp**
**Vendor Balance Detail**

Exhibit E
Payables

**All Dates**

| | Date | Purpose | Num | Due Date | Amount |
|---|---|---|---|---|---|
| **One Source Logistics, LLC** | | | | | |
| | 06/18/2024 | Freight | 267198 | 07/03/2024 | 4,813.00 |
| | 07/23/2024 | Freight | 268734 | 08/08/2024 | 982.50 |
| **Total for One Source Logistics, LLC** | | | | | $ 5,795.50 |



P.O. Box 15284
Wilmington, DE 19850

# Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

HIGHLAND BRANDS LLC
10428 BLUEGRASS PKWY
LOUISVILLE, KY 40299-2208

🖂 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

🔔 Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

---

# Your Business Advantage Fundamentals™ Banking

for July 1, 2024 to July 31, 2024

Account number: ▌▌▌▌ 3405

**HIGHLAND BRANDS LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on July 1, 2024 | $1,464.04 | # of deposits/credits: 30 | |
| Deposits and other credits | 51,452.34 | # of withdrawals/debits: 54 | |
| Withdrawals and other debits | -20,895.15 | # of items-previous cycle[1]: 9 | |
| Checks | -20,285.86 | # of days in cycle: 31 | |
| Service fees | -58.00 | Average ledger balance: $2,982.79 | |
| **Ending balance on July 31, 2024** | **$11,677.37** | [1]Includes checks paid, deposited items and other debits | |

---

 ## Important information about payment scams

**We will never...**

- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.    SSM-09-23-0692A | 6039180

HIGHLAND BRANDS LLC    |    Account # ██████ 3405    |    July 1, 2024 to July 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and        Equal Housing Lender

 **BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

HIGHLAND BRANDS LLC   |   Account # ▓▓▓▓▓ 3405   |   July 1, 2024 to July 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/24 | Amazon Mexico Se DES:INTL PYMNT ID:138Z43100007GD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000002259 138Z43100007GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 22.59 |
| 07/03/24 | Amazon Mexico Se DES:INTL PYMNT ID:13835QR0001PGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000031566 13835QR0001PGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 315.66 |
| 07/03/24 | Amazon.com.ca In DES:INTL PYMNT ID:13835QN0000IGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000016335 13835QN0000IGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 163.35 |
| 07/05/24 | Transfer AMAZON.COM | 16,723.02 |
| 07/05/24 | Amazon Mexico Se DES:INTL PYMNT ID:12855N70000NGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000010311 12855N70000NGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 103.11 |
| 07/08/24 | Amazon.com.ca In DES:INTL PYMNT ID:128655J0002LGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000019227 128655J0002LGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 192.27 |
| 07/09/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-08) | 3,500.00 |
| 07/09/24 | Amazon Mexico Se DES:INTL PYMNT ID:118858I0001IGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000001492 118858I0001IGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 14.92 |
| 07/09/24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO66USC5WQNP  INDN:Highland Brands LLC     CO ID:9978170001 IAT  PMT INFO: BUS 000000000000001030  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 10.30 |
| 07/09/24 | VENMO        DES:ACCTVERIFY ID:1035535171525  INDN:EVAN MIKESELL        CO ID:7264681992 PPD | 0.10 |
| 07/09/24 | VENMO        DES:ACCTVERIFY ID:1035535171419  INDN:EVAN MIKESELL        CO ID:7264681992 PPD | 0.09 |
| 07/10/24 | Amazon.com.ca In DES:INTL PYMNT ID:138A5CU0000FGD  INDN:HIGHLAND BRANDS LLC     CO ID:2110000247 IAT  PMT INFO: BUS 000000000000015916 138A5CU0000FGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 159.16 |

*continued on the next page*



## Tips to help protect yourself from trending scams:

**Security tips**

- Don't be pressured to act quickly—it could be an imposter trying to steal your money.
- If asked to transfer money unexpectedly, use caution — it could be a scam.
- Never grant remote access or download apps at the request of someone you don't know.

**Learn more about trending scams.**
Scan the code or visit **bofa.com/HelpProtectYourself**.



When you use the QRC feature certain information is collected from your mobile device for business purposes.    SSM-01-24-2353.B  |  6172088

HIGHLAND BRANDS LLC   |   Account # ████████ 3405   |   July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/24 | Amazon Mexico Se DES:INTL PYMNT ID:138A5CY00005GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247  PMT INFO: BUS 00000000000009843 138A5CY00005GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 98.43 |
| 07/12/24 | Amazon Mexico Se DES:INTL PYMNT ID:138C57O0000TGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000012283 138C57O0000TGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 122.83 |
| 07/15/24 | Amazon Mexico Se DES:INTL PYMNT ID:XXXEXXKXXXXSGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000013276 XXXEXXKXXXXSGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 132.76 |
| 07/15/24 | Amazon.com.ca In DES:INTL PYMNT ID:128E50L0000SGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247  PMT INFO: BUS 00000000000010475 128E50L0000SGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 104.75 |
| 07/16/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-15) | 2,520.00 |
| 07/16/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-15) | 950.55 |
| 07/16/24 | Amazon Mexico Se DES:INTL PYMNT ID:108G58Z00028GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247  PMT INFO: BUS 00000000000016912 108G58Z00028GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 169.12 |
| 07/17/24 | Transfer AMAZON.COM | 9,988.38 |
| 07/17/24 | Amazon Mexico Se DES:INTL PYMNT ID:XXXIXXWXXXXJGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000003211 XXXIXXWXXXXJGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 32.11 |
| 07/17/24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO6EUSC71WNW  INDN:Highland Brands LLC    CO ID:9978170001 IAT  PMT INFO: BUS 00000000000002892  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 28.92 |
| 07/19/24 | Transfer AMAZON.COM | 4,188.16 |
| 07/19/24 | Amazon Mexico Se DES:INTL PYMNT ID:128J5SA0000MGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000005040 128J5SA0000MGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 50.40 |
| 07/19/24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO6GUSC79I02  INDN:Highland Brands LLC    CO ID:9978170001 IAT  PMT INFO: BUS 00000000000000245  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2.45 |
| 07/24/24 | Amazon Mexico Se DES:INTL PYMNT ID:128P54L00026GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000030342 128P54L00026GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 303.42 |
| 07/24/24 | Amazon.com.ca In DES:INTL PYMNT ID:128P54K00019GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000021475 128P54K00019GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 214.75 |
| 07/30/24 | Amazon Mexico Se DES:INTL PYMNT ID:118T5BA00013GD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000008054 118T5BA00013GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 80.54 |
| 07/31/24 | Transfer AMAZON.COM | 11,188.55 |
| 07/31/24 | Amazon Mexico Se DES:INTL PYMNT ID:138V5ZX0000BGD  INDN:HIGHLAND BRANDS LLC    CO ID:2110000247 IAT  PMT INFO: BUS 00000000000007165 138V5ZX0000BGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 71.65 |

**Total deposits and other credits**      **$51,452.34**



**Your checking account**

HIGHLAND BRANDS LLC   |   Account # ■■■■■ 3405   |   July 1, 2024 to July 31, 2024

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/24 | Zelle payment to Torre Ray Conf# bmodrjwsi | -10.00 |
| 07/01/24 | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# 4083925539 | -450.00 |
| 07/01/24 | SHERILYN DAVID   DES:IAT PAYPAL ID:1035366513398  INDN:MIKESELL TRADING LLC    CO ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000015300 | -153.00 |
| 07/03/24 | IRS          DES:USATAXPYMT ID:227458566085106  INDN:MIKESELL TRADING LLC    CO ID:3387702000 CCD | -349.43 |
| 07/03/24 | PAYROLL        DES:TAX        ID:14028796  INDN:MIKESELL TRADING CORP   CO ID:1943345425 CCD | -65.44 |
| 07/08/24 | WIRE TYPE:BOOK OUT DATE:240708 TIME:0446 ET TRN:2024070800116929 RELATED REF:500337342 BNF:VCS GROUP LLC ID:385013275518 PMT DET:MIKESELL  TRADING PO DUE | -11,330.30 |
| 07/08/24 | TRANSFER HIGHLAND BRANDS LLC:Angies Shoes Confirmation# 1343905545 | -500.00 |
| 07/08/24 | PAYROLL        DES:TAX        ID:14028796  INDN:MIKESELL TRADING CORP   CO ID:1943345425 CCD | -109.27 |
| 07/09/24 | VENMO         DES:ACCTVERIFY ID:1035535171655  INDN:EVAN MIKESELL        CO ID:8264681992 WEB | -0.10 |
| 07/09/24 | VENMO         DES:ACCTVERIFY ID:1035535171427  INDN:EVAN MIKESELL        CO ID:8264681992 WEB | -0.09 |
| 07/15/24 | SBA LOAN       DES:PAYMENT    ID:0000  INDN:MIKESELL TRADING CORPO CO ID:7300000104 CCD | -2,520.00 |
| 07/15/24 | PAYROLL        DES:TAX        ID:14028796  INDN:MIKESELL TRADING CORP   CO ID:1943345425 CCD | -99.14 |
| 07/15/24 | PAYROLL        DES:TAX        ID:14028796  INDN:MIKESELL TRADING CORP   CO ID:1943345425 CCD | -60.05 |
| 07/17/24 | TRANSFER HIGHLAND BRANDS LLC:Sherilyn Sy Confirmation# 0523176334 | -1,042.50 |
| 07/17/24 | TRANSFER HIGHLAND BRANDS LLC:Rommel Castaneda Confirmation# 0523200760 | -462.00 |
| 07/17/24 | IRS          DES:USATAXPYMT ID:227459966087380  INDN:MIKESELL TRADING LLC    CO ID:3387702000 CCD | -248.15 |
| 07/18/24 | SHERILYN DAVID   DES:IAT PAYPAL ID:1035715213569  INDN:MIKESELL TRADING LLC    CO ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000015300 | -153.00 |
| 07/22/24 | Zelle payment to  JORGE CAMACHO SILVA Conf# fxo5h63b7 | -50.00 |
| 07/22/24 | Zelle payment to  JORGE CAMACHO SILVA Conf# ddjlbua1h | -150.00 |
| 07/22/24 | Zelle payment to  JORGE CAMACHO SILVA Conf# in2zoz9aw | -100.00 |
| 07/26/24 | INTUIT *       DES:QBooks Pay ID:0648629  INDN:HIGHLAND BRANDS LLC     CO ID:0000756346 CCD | -101.76 |
| 07/30/24 | SHERILYN DAVID   DES:IAT PAYPAL ID:1035951738480  INDN:MIKESELL TRADING LLC    CO ID:XXXXXXXXXC IAT  PMT INFO: WEB 00000000000016200 | -162.00 |
| 07/31/24 | Zelle payment to  CARLOS BERMUDEZ AZOCAR Conf# hro88sxi8 | -50.00 |

Card account # XXXX XXXX XXXX 4400

| Date | Description | Amount |
|------|-------------|--------|
| 07/26/24 | WHOLEFDS LOU 1  07/26 #000003765 PURCHASE WHOLEFDS LOU 101    LOUISVILLE    KY | -126.90 |
| 07/29/24 | COSTCO GAS #06  07/27 #000771223 PURCHASE COSTCO GAS #0634    LOUISVILLE    KY | -84.87 |
| **Subtotal for card account # XXXX XXXX XXXX 4400** | | **-$211.77** |

*continued on the next page*

HIGHLAND BRANDS LLC   |   Account # ███████ 3405   |   July 1, 2024 to July 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| Card account # XXXX XXXX XXXX 8819 | | |
| 07/03/24 | CHECKCARD  0703 RUMPKE WEB REC CINCINNATI   OH CKCD 4900 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -300.00 |
| 07/05/24 | CHECKCARD  0703 KY-SEC OF STATE EGOV.COM    KY 2473309418600310368 6330 CKCD 9399 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -15.00 |
| 07/05/24 | CHECKCARD  0703 KY-SEC OF STATE EGOV.COM    KY 2473309418600310368 5928 CKCD 9399 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -15.00 |
| 07/05/24 | COSTCO GAS #12  07/05 #000101073 PURCHASE COSTCO GAS #1238   LOUISVILLE   KY | -36.05 |
| 07/08/24 | PURCHASE   0705 Spectrum 855-707-7328 MO | -260.15 |
| 07/09/24 | CHECKCARD  0708 SELLER SNAP STD PLAN HTTPSSELLERSNNV 2449216419000003 0811912 RECURRING CKCD 5734 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -500.00 |
| 07/12/24 | COSTCO GAS #12  07/12 #000931619 PURCHASE COSTCO GAS #1238   LOUISVILLE   KY | -45.21 |
| 07/15/24 | PURCHASE   0713 STAMPS.COM  *USPOSTAGE 855-608-2677 TX | -100.00 |
| 07/15/24 | PURCHASE   0713 STAMPS.COM  *USPOSTAGE 855-608-2677 TX | -200.00 |
| 07/15/24 | CHECKCARD  0713 SELLERISE INC WWW.SELLERISEFL 24492164196000002 950304 RECURRING CKCD 7399 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -39.99 |
| 07/16/24 | PURCHASE   0715 USPS STAMPS ENDICIA 888-434-0055 DC | -150.00 |
| 07/18/24 | CHECKCARD  0717 SKUVAULT 502-795-5491 KY 2405523419903158560 3264 RECURRING CKCD 5045 XXXXXXXXXXX8819 XXXX XXXX XXXX 8819 | -675.75 |
| 07/26/24 | PURCHASE   0725 STAMPS.COM  *USPOSTAGE 855-608-2677 TX | -180.00 |
| **Subtotal for card account # XXXX XXXX XXXX 8819** | | **-$2,517.15** |
| **Total withdrawals and other debits** | | **-$20,895.15** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|-------:|---|------|---------|-------:|
| 07/17/24 | 1392 | -4,200.00 | | 07/23/24 | 1398 | -1,000.00 |
| 07/08/24 | 1393 | -1,735.31 | | 07/19/24 | 1455* | -1,500.00 |
| 07/10/24 | 1394 | -3,200.00 | | 07/15/24 | 1456 | -950.55 |
| 07/08/24 | 1395 | -3,500.00 | | 07/17/24 | 1457 | -3,000.00 |
| 07/22/24 | 1397* | -1,200.00 | | | | |
| | | | | **Total checks** | | **-$20,285.86** |
| | | | | **Total # of checks** | | **9** |

*  There is a gap in sequential check numbers



**Your checking account**

HIGHLAND BRANDS LLC   |   Account # ▓▓▓▓ 3405   |   July 1, 2024 to July 31, 2024

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $20.00 | $110.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**
- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 06/28/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $250+ in new net purchases on a linked Business debit card has been met

○  $5,000+ combined average monthly balance in linked business accounts has not been met

○  Become a member of Preferred Rewards for Business has not been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 07/02/24 | External transfer fee - 3 Day -   07/01/2024 | -1.00 |
| 07/08/24 | Wire Transfer Fee | -30.00 |
| 07/09/24 | External transfer fee - 3 Day -   07/08/2024 | -1.00 |
| 07/15/24 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-15 | -10.00 |
| 07/15/24 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-15 | -10.00 |
| 07/18/24 | External transfer fee - Next Day - 07/17/2024 | -5.00 |
| 07/18/24 | External transfer fee - 3 Day -   07/17/2024 | -1.00 |
| **Total service fees** | | **-$58.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 873.63 | 07/09 | 3,148.31 | 07/17 | 1,117.73 |
| 07/02 | 872.63 | 07/10 | 205.90 | 07/18 | 282.98 |
| 07/03 | 636.77 | 07/12 | 283.52 | 07/19 | 3,023.99 |
| 07/05 | 17,396.85 | 07/15 | -3,468.70 | 07/22 | 1,523.99 |
| 07/08 | 124.09 | 07/16 | 20.97 | 07/23 | 523.99 |

*continued on the next page*

HIGHLAND BRANDS LLC   |   Account # ████████ 3405   |   July 1, 2024 to July 31, 2024

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/24 | 1,042.16 | 07/29 | 548.63 | 07/31 | 11,677.37 |
| 07/26 | 633.50 | 07/30 | 467.17 | | |

# BANK OF AMERICA

HIGHLAND BRANDS LLC  |  Account # ███████ 3405  |  July 1, 2024 to July 31, 2024

## Check images

**Account number:** ████████ **3405**

Check number: 1392  |  Amount:  $4,200.00



Check number: 1393  |  Amount:  $1,735.31



Check number: 1394  |  Amount:  $3,200.00



Check number: 1397  |  Amount:  $1,200.00



Check number: 1398  |  Amount:  $1,000.00



Check number: 1455  |  Amount:  $1,500.00



Check number: 1457  |  Amount:  $3,000.00



# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Beginning November 1, there will be changes to some of the fees and how you can avoid them for your Business Advantage Fundamentals Banking account. Here is what you can expect.**

- **How to avoid the $16 Monthly Fee**
  Meet ONE of the following requirements during each statement cycle:
  - Maintain a $5,000 combined average monthly balance in eligible linked business deposit accounts. (Footnote 1)
  **OR**
  - Use your Bank of America business debit card to make at least $500 in new net qualified purchases. (Footnote 2)
  **OR**
  - Be a member of Preferred Rewards for Business (first 4 checking accounts per enrolled business). (Footnote 3)
- **Excess Transactions (checks paid / other debits / deposited items)**
  - There will be no fee for the first 20 items per statement cycle, then 45¢ per item.
  - Keep in mind, there is no Excess Transaction Fee for debit card transactions, electronic debits, and checks deposited through Mobile Check Deposit, Bank of America ATMs, or Remote Deposit Online.
- **Cash Deposit Processing Fee**
  - There will be no fee for the first $5,000 in cash deposited per statement cycle at an ATM or Financial Center, then 30¢ per $100 deposited thereafter.

Please let us know if you have any questions about these changes and other fees that may apply to your account(s), or you can review the Business Schedule of Fees at bankofamerica.com/businessfeesataglance.

You may be able to reduce or eliminate some of these fees with other account options that may better fit your needs. For more information visit bankofamerica.com/paymentsolutions. If you would like to discuss these changes, you can stop by a financial center, make an appointment at bankofamerica.com/bizappointment, or give us a call at the number listed on this statement.

(Footnote 1) You may ask us to link Business Economy Checking, Business Interest Checking, Business Advantage Savings, Business Investment Account, and Business CDs.

(Footnote 2) Use a linked Bank of America business debit card to make at least $500 in new net purchases each statement cycle and Bank of America will waive the Monthly Fee on your Business Advantage Fundamentals Banking account. In addition to the primary business debit, linked employee business debit cards also count toward the monthly net purchases amount threshold.

The following transactions do not qualify: a) ATM transactions; b) refunds, returns or other adjustments; c) cash advances or purchases of cash-like items, such as money orders, traveler's cheques, foreign currency, cashier's checks, gaming chips, and other similar instruments and things of value; d) account funding transactions, including transfers to open or fund deposit, escrow or brokerage accounts and purchases of stored value cards; e) pending (unposted) transactions.

(Footnote 3) The Preferred Rewards for Business program is only available to Small Business, Merrill Small Business, and Bank of America Private Bank® Small Business clients. Clients in the eligible business categories may enroll in the program. To enroll you must have an active, eligible Bank of America business checking account, and maintain a qualifying balance of at least $20,000 for the Gold tier, $50,000 for the Platinum tier, or $100,000 for the Platinum Honors tier in your combined qualifying Bank of America business accounts (such as checking, savings, certificate of deposit) and/or your Merrill business investment accounts (such as Working Capital Management Accounts, Business Investor Accounts, Delaware Business Accounts). The qualifying balance is calculated based on either (i) your average daily balance for a three calendar month period, or (ii) your current combined balance, provided that you enroll at the time you open your first eligible business checking account and satisfy the balance requirement at the end of at least one day within thirty days of opening that account. Refer to your Business Schedule of Fees for details on accounts that qualify towards the combined balance calculation and receive program benefits. Eligibility to enroll is generally available three or more business days after the end of the calendar month in which you satisfy the requirements. Benefits become effective within 30 days of your enrollment, or for new accounts within 30 days of account opening, unless we indicate otherwise. Certain benefits may be available without enrolling in the program if you satisfy balance and other requirements.

8/30/24, 2:08 PM

Mikesell Trading Corp

**BOFA Checking - 3405, Period Ending 07/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/30/2024

Reconciled by: Joel Deckard

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance...............................................................................1,464.04
Checks and payments cleared (55)....................................................................-41,239.01
Deposits and other credits cleared (30)..............................................................51,452.34
Statement ending balance.................................................................................11,677.37

Register balance as of 07/31/2024....................................................................11,677.37
Cleared transactions after 07/31/2024................................................................0.00
Uncleared transactions after 07/31/2024...........................................................-5,036.65
Register balance as of 08/30/2024.....................................................................6,640.72

**Details**

Checks and payments cleared (55)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2024 | Expense | | | -10.00 |
| 07/01/2024 | Expense | | Sherilyn David | -450.00 |
| 07/01/2024 | Expense | | Marie Theresa | -153.00 |
| 07/02/2024 | Expense | | Bank of America | -1.00 |
| 07/03/2024 | Expense | | Rumpke | -300.00 |
| 07/03/2024 | Tax Payment | | IRS | -349.43 |
| 07/05/2024 | Tax Payment | | Kentucky Local Tax Agency | -65.44 |
| 07/05/2024 | Expense | | Kentucky Secretary of State | -15.00 |
| 07/05/2024 | Expense | | Costco | -36.05 |
| 07/05/2024 | Expense | | Kentucky Secretary of State | -15.00 |
| 07/08/2024 | Expense | | spectrum | -260.15 |
| 07/08/2024 | Expense | | Bank of America | -30.00 |
| 07/08/2024 | Bill Payment | | VCJS LLC | -11,318.30 |
| 07/08/2024 | Expense | | | -12.00 |
| 07/08/2024 | Check | 1395 | MCK | -3,500.00 |
| 07/08/2024 | Check | 1393 | Guardian Baseball | -1,735.31 |
| 07/08/2024 | Expense | | Angies shoes | -500.00 |
| 07/09/2024 | Expense | | Bank of America | -1.00 |
| 07/09/2024 | Tax Payment | | KY Department of Revenue | -109.27 |
| 07/09/2024 | Expense | | Seller snap | -500.00 |
| 07/09/2024 | Expense | | Venmo | -0.10 |
| 07/09/2024 | Expense | | Venmo | -0.09 |
| 07/10/2024 | Check | 1394 | MCK | -3,200.00 |
| 07/12/2024 | Expense | | Costco | -45.21 |
| 07/12/2024 | Payroll Check | | Moses An | -950.55 |
| 07/15/2024 | Expense | | stamps.com | -100.00 |
| 07/15/2024 | Expense | | stamps.com | -200.00 |
| 07/15/2024 | Expense | | Sellerise Inc. | -39.99 |
| 07/15/2024 | Expense | | SBA | -2,520.00 |
| 07/15/2024 | Expense | | Bank of America | -10.00 |
| 07/15/2024 | Expense | | Bank of America | -10.00 |

| 07/16/2024 | Tax Payment |      | Kentucky Local Tax Agency    | -99.14     |
| 07/16/2024 | Expense     |      | USPS                         | -150.00    |
| 07/17/2024 | Expense     |      | Sherilyn David               | -1,042.50  |
| 07/17/2024 | Check       | 1457 | Evan Mikesell                | -3,000.00  |
| 07/17/2024 | Tax Payment |      | IRS                          | -248.15    |
| 07/17/2024 | Tax Payment |      | KY Division of Unemploymen…  | -60.05     |
| 07/17/2024 | Transfer    |      |                              | -4,200.00  |
| 07/17/2024 | Expense     |      | Rommel Castaneda             | -462.00    |
| 07/18/2024 | Expense     |      | Marie Theresa                | -153.00    |
| 07/18/2024 | Expense     |      | Bank of America              | -5.00      |
| 07/18/2024 | Expense     |      | SkuVault                     | -675.75    |
| 07/18/2024 | Expense     |      | Bank of America              | -1.00      |
| 07/19/2024 | Expense     | 1455 | Kaplan Johnson Law           | -1,500.00  |
| 07/22/2024 | Check       | 1397 | MCK                          | -1,200.00  |
| 07/22/2024 | Expense     |      | Jorge Camacho Silva          | -100.00    |
| 07/22/2024 | Expense     |      | Jorge Camacho Silva          | -50.00     |
| 07/22/2024 | Expense     |      | Jorge Camacho Silva          | -150.00    |
| 07/23/2024 | Check       | 1398 | MCK                          | -1,000.00  |
| 07/26/2024 | Expense     |      | Intuit                       | -101.76    |
| 07/26/2024 | Expense     |      | whole foods                  | -126.90    |
| 07/26/2024 | Expense     |      | stamps.com                   | -180.00    |
| 07/29/2024 | Expense     |      | Costco                       | -84.87     |
| 07/30/2024 | Expense     |      | Marie Theresa                | -162.00    |
| 07/31/2024 | Expense     |      | Carlos Bermudez Azocar       | -50.00     |

| Total |  |  |  | -41,239.01 |

Deposits and other credits cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/01/2024 | Deposit |  |        | 22.59     |
| 07/03/2024 | Deposit |  |        | 163.35    |
| 07/03/2024 | Deposit |  |        | 315.66    |
| 07/05/2024 | Deposit |  |        | 103.11    |
| 07/05/2024 | Deposit |  |        | 16,723.02 |
| 07/08/2024 | Deposit |  |        | 192.27    |
| 07/09/2024 | Deposit |  | Amazon | 10.30     |
| 07/09/2024 | Deposit |  |        | 14.92     |
| 07/09/2024 | Deposit |  | Venmo  | 0.10      |
| 07/09/2024 | Deposit |  | MCK    | 3,500.00  |
| 07/09/2024 | Deposit |  | Venmo  | 0.09      |
| 07/10/2024 | Deposit |  |        | 98.43     |
| 07/10/2024 | Deposit |  |        | 159.16    |
| 07/12/2024 | Deposit |  |        | 122.83    |
| 07/15/2024 | Deposit |  |        | 132.76    |
| 07/15/2024 | Deposit |  |        | 104.75    |
| 07/16/2024 | Deposit |  |        | 169.12    |
| 07/16/2024 | Deposit |  | SBA    | 2,520.00  |
| 07/16/2024 | Deposit |  | Moses An | 950.55  |
| 07/17/2024 | Deposit |  |        | 32.11     |
| 07/17/2024 | Deposit |  | Amazon | 28.92     |
| 07/17/2024 | Deposit |  |        | 9,988.38  |
| 07/19/2024 | Deposit |  | Amazon | 2.45      |
| 07/19/2024 | Deposit |  |        | 50.40     |
| 07/19/2024 | Deposit |  |        | 4,188.16  |
| 07/24/2024 | Deposit |  |        | 214.75    |

| 07/24/2024 | Deposit | 303.42 |
| 07/30/2024 | Deposit | 80.54 |
| 07/31/2024 | Deposit | 71.65 |
| 07/31/2024 | Deposit | 11,188.55 |
| **Total** | | **51,452.34** |

**Additional Information**

Uncleared checks and payments after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 08/01/2024 | Check | 1462 | RPL LLC | -1,700.00 |
| 08/02/2024 | Expense | | Michelle Jervis Aberin | -114.00 |
| 08/07/2024 | Tax Payment | | Kentucky Local Tax Agency | -26.14 |
| 08/08/2024 | Tax Payment | | KY Department of Revenue | -42.68 |
| 08/14/2024 | Tax Payment | | IRS | -591.83 |
| 08/20/2024 | Expense | | Full Service Commerce | -500.00 |
| 08/20/2024 | Bill Payment | | Globaltranz Enterprises, LLC | -549.19 |
| 08/23/2024 | Payroll Check | 1114 | Moses An | -1,179.29 |
| 08/28/2024 | Tax Payment | | IRS | -333.52 |
| **Total** | | | | **-5,036.65** |



**Forcht Bank**

6855 Pacific St
Attn: Fiserv Item Processing 3rd Floor
Omaha, NE 68106

**RETURN SERVICE REQUESTED**

HARMON SHOES OF KENTUCKY LLC
2855 NEPPERHAN RD
LOUISVILLE KY 40218-4718

## Statement Ending 07/31/2024

**HARMON SHOES OF KENTUCKY**     Page 1 of 8
**Customer Number:** ▊7472

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Jeffersontown Banking Center |
| 📱 | Branch Number | 502-267-0880 |
| ✉ | Address | 10505 Taylorsville Road Louisville, KY 40299 |
| 🖥 | Website | www.forchtbank.com |



**Skip The Line and Get Your Balance Now With Telephone Banking.**

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

**It's free, it's easy, it's quick.**
**Call toll free 1-866-544-5383,**
**24 hours a day, 7 days a week.**

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS WORKS | ▊7472 | $4,557.01 |


EQUAL HOUSING LENDER

MEMBER
**FDIC**

**Forcht Bank**

**Statement Ending 07/31/2024**

*HARMON SHOES OF KENTUCKY*    *Page 2 of 8*
**Customer Number:** ▮▮7472

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

In Case of Errors or Questions About Your Electronic Transfers: Please contact the Forcht Bank Customer Care Center at 1-844-436-7248 if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.  1) Tell us your name and account number; 2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and 3) tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**CONSUMER REPORT DISPUTES**

We may report information about negative account activity on consumer and small business deposit accounts to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by writing to: Forcht Bank, Attn: Accounting, P.O. Box 55250, Lexington, KY 40555. In order to assist you with your dispute, you must provide: your name, address and phone number, the account number, the specific information you are disputing, the explanation of why it is incorrect, and any supporting documentation, if applicable.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between Forcht Bank, N.A. and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) and MasterCard rules. If you think this statement is wrong, please contact the Forcht Bank Customer Care Center at 1-844-436-7248.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**FORCHT BANK'S PRIVACY POLICY** Forcht Bank does share some personal information.  Federal law gives consumers the right to limit some but not all sharing.  Federal law also requires us to tell you how we collect, share, and protect your personal information.  To learn more about Forcht Bank's Privacy Policy, or to view the most up to date policy, please visit www.forchtbank.com/privacy-policy.

## OUTSTANDING DEPOSITS



| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

## OUTSTANDING WITHDRAWALS



| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section. Record the total at the left.

2. Check off in your checkbook register all checks, withdrawals (including debit card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section. Record the total at the left.

3. Enter the ending balance on this statement.    $ _____

4. Enter the TOTAL of Outstanding Deposits.    $ _____

5. Total lines 3 and 4.    $ _____

6. Enter TOTAL of Outstanding Withdrawals.    $ _____

7. Subtract line 6 from 5.  This is your balance.  $ _____

**Forcht Bank®**

*Statement Ending 07/31/2024*

HARMON SHOES OF KENTUCKY          *Page 3 of 8*

Customer Number: ███████7472



## SMALL BUSINESS WORKS-█████7472

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$613.33** |
| | 69 Credit(s) This Period | $22,391.96 |
| | 53 Debit(s) This Period | $18,448.28 |
| 07/31/2024 | **Ending Balance** | **$4,557.01** |
| | Service Charges | $14.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/29/2024 | **Beginning Balance** | | | **$613.33** |
| 07/01/2024 | Amazon Mexico Services Inc INTL PYMNT 138Z4670000IGD | | $26.28 | $639.61 |
| 07/01/2024 | PAYMENTS eBay ComOR9LYV6P NTE* ZZZ* P6418133115\ | | $32.04 | $671.65 |
| 07/01/2024 | PAYMENTS eBay Com6EJUAUCN NTE* ZZZ* P6419397075\ | | $64.47 | $736.12 |
| 07/01/2024 | PAYMENTS eBay ComMRSW4KK8 NTE* ZZZ* P6416921187\ | | $274.90 | $1,011.02 |
| 07/01/2024 | Signature POS Debit 06/28 DC 888-4340055 USPS STAMPS END SW SEQ# 453356 | $35.00 | | $976.02 |
| 07/01/2024 | Signature POS Debit 06/28 DC 888-4340055 USPS STAMPS END SW SEQ# 263674 | $35.00 | | $941.02 |
| 07/01/2024 | Signature POS Debit 06/30 DC 888-4340055 USPS STAMPS END SW SEQ# 217504 | $250.00 | | $691.02 |
| 07/02/2024 | POS Return 07/02 WA SEATTLE AMAZON.COM US SEQ# 100000 | | $62.34 | $753.36 |
| 07/02/2024 | PAYMENTS eBay ComKXUVITWX NTE* ZZZ* P6420730587\ | | $64.82 | $818.18 |
| 07/02/2024 | AMAZON.C4XOQPYS7 PAYMENTS 45TR5G9NTWOS5F9 | | $839.17 | $1,657.35 |
| 07/03/2024 | Amazon Mexico Services Inc INTL PYMNT 13835QR00001GD | | $120.62 | $1,777.97 |
| 07/03/2024 | WALMART INC. TRANSFER AUTOCASHOUT | | $2,173.69 | $3,951.66 |
| 07/03/2024 | Pinned POS Debit 07/03 KY JEFFERSONTOWN WM SUPERCENTER US SEQ# 087539 | $25.10 | | $3,926.56 |
| 07/03/2024 | Signature POS Debit 07/02 DC 888-4340055 USPS STAMPS | $200.00 | | $3,726.56 |

# FORCHT BANK

## SMALL BUSINESS WORKS-████ 7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | END SW SEQ# 904525 | | | |
| 07/03/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $32.90 | | $3,693.66 |
| 07/05/2024 | AMAZONCOMCA INC PAYMENT KO62USC5GSYA | | $14.05 | $3,707.71 |
| 07/05/2024 | Amazon Mexico Services Inc INTL PYMNT 12855N70002LGD | | $26.33 | $3,734.04 |
| 07/05/2024 | AMAZON.CHOTXAOJM PAYMENTS 1Z1NQ4ADKVY2DEL | | $115.73 | $3,849.77 |
| 07/05/2024 | PAYMENTS eBay Com4NEJCJRY NTE* ZZZ* P6425093379\ | | $149.43 | $3,999.20 |
| 07/05/2024 | PAYMENTS eBay ComEBVOZHDY NTE* ZZZ* P6423805755\ | | $166.62 | $4,165.82 |
| 07/05/2024 | Pinned POS Debit 07/03 WA SEATTLE AMAZON.COM* R79L US SEQ# 473684 | $28.99 | | $4,136.83 |
| 07/05/2024 | Pinned POS Debit 07/04 WA SEATTLE AMAZON.COM* R76V US SEQ# 000004 | $57.72 | | $4,079.11 |
| 07/05/2024 | Pinned POS Debit 07/03 KY LOUISVILLE COSTCO GAS #063 SEQ# 863385 | $66.25 | | $4,012.86 |
| 07/05/2024 | Signature POS Debit 07/03 DC 888-4340055 USPS STAMPS END SW SEQ# 404546 | $200.00 | | $3,812.86 |
| 07/05/2024 | SPECTRUM SPECTRUM 2973489 | $79.99 | | $3,732.87 |
| 07/05/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $214.06 | | $3,518.81 |
| 07/05/2024 | CHECK # 1099 | $3,000.00 | | $518.81 |
| 07/08/2024 | PAYMENTS eBay ComC9J4UF0I NTE* ZZZ* P6426361371\ | | $81.59 | $600.40 |
| 07/08/2024 | PAYMENTS eBay ComFYGRYRZA NTE* ZZZ* P6427625211\ | | $99.57 | $699.97 |
| 07/08/2024 | PAYMENTS eBay ComE62ZSVE7 NTE* ZZZ* P6428964675\ | | $115.67 | $815.64 |
| 07/08/2024 | Recur Payment 07/07 IL ELK GROVE VIL SHOPIFY* 249591 SEQ# 715257 | $41.34 | | $774.30 |
| 07/08/2024 | Pinned POS Debit 07/07 KY LOUISVILLE KROGER FUEL #87 US SEQ# 100244 | $43.15 | | $731.15 |
| 07/08/2024 | Signature POS Debit 07/07 TX 855-608-2677 STAMPS.COM * US SEQ# 939204 | $100.00 | | $631.15 |
| 07/08/2024 | Signature POS Debit 07/05 DC 888-4340055 USPS STAMPS END SW SEQ# 384695 | $200.00 | | $431.15 |
| 07/08/2024 | Pinned POS Debit 07/07 WA SEATTLE AMAZON.COM* R78F US SEQ# 675000 | $203.97 | | $227.18 |
| 07/08/2024 | FreeUp FreeUp ST-A9V5H9V0J1J0 | $49.95 | | $177.23 |
| 07/09/2024 | PAYMENTS eBay ComHCYHYPG2 NTE* ZZZ* P6430245387\ | | $171.88 | $349.11 |
| 07/09/2024 | AMAZON.CVSGR2DTL PAYMENTS 63TGHWMGI2T4S4O | | $678.02 | $1,027.13 |
| 07/09/2024 | Signature POS Debit 07/08 DC 888-4340055 USPS STAMPS END SW SEQ# 949863 | $180.00 | | $847.13 |
| 07/09/2024 | CHECK # 1100 | $1,000.00 | | -$152.87 |
| 07/10/2024 | POS Return 07/09 WA SEATTLE AMAZON.COM US SEQ# 229000 | | $52.37 | -$100.50 |
| 07/10/2024 | Amazon Mexico Services Inc INTL PYMNT 138A5CY0000NGD | | $241.32 | $140.82 |
| 07/10/2024 | AMAZON.CVECPS865 PAYMENTS 5IDWIYNYWZTA53B | | $373.31 | $514.13 |
| 07/10/2024 | Signature POS Debit 07/09 DC 888-4340055 USPS STAMPS END SW SEQ# 772501 | $200.00 | | $314.13 |
| 07/10/2024 | eBay ComQBJX0JEM PAYMENTS DU0BMBBSFEBZY2C | $5.30 | | $308.83 |
| 07/10/2024 | CHK# 1100 AMT $1,000.00, NSF PAID ITEM FEE | $35.00 | | $273.83 |

# FORCHT BANK®

## SMALL BUSINESS WORKS- ▮▮▮7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/11/2024 | Amazon Mexico Services Inc INTL PYMNT 108C51K00017GD | | $23.32 | $297.15 |
| 07/11/2024 | PAYMENTS eBay ComSZ1KTQXT NTE* ZZZ* P6433160451\ | | $111.77 | $408.92 |
| 07/11/2024 | Signature POS Debit 07/10 DC 888-4340055 USPS STAMPS END SW SEQ# 173839 | $200.00 | | $208.92 |
| 07/12/2024 | AMAZON.CNVIZTAD4 PAYMENTS 140QS05BH33U2PV | | $22.26 | $231.18 |
| 07/12/2024 | Amazon Mexico Services Inc INTL PYMNT 128D54T0002QGD | | $26.16 | $257.34 |
| 07/12/2024 | PAYMENTS eBay ComSYLOOCS7 NTE* ZZZ* P6434451939\ | | $54.03 | $311.37 |
| 07/12/2024 | AMAZON.CNVIZTAD4 PAYMENTS 62AV82SMKVRYL0F | | $132.91 | $444.28 |
| 07/12/2024 | Signature POS Debit 07/11 IN LEAVENWORTH LOVE'S #0839 IN 66 SEQ# 109992 | $11.77 | | $432.51 |
| 07/12/2024 | Signature POS Debit 07/11 IN LEAVENWORTH LOVE'S #0839 OU 66 SEQ# 646386 | $50.92 | | $381.59 |
| 07/12/2024 | CHECK # 148 | $1,000.00 | | -$618.41 |
| 07/15/2024 | PAYMENTS eBay ComK9FEBG6A NTE* ZZZ* P6435918123\ | | $19.98 | -$598.43 |
| 07/15/2024 | PAYMENTS eBay Com9PXNFCEZ NTE* ZZZ* P6440089587\ | | $127.18 | -$471.25 |
| 07/15/2024 | PAYMENTS eBay ComUIQHVCD9 NTE* ZZZ* P6438912555\ | | $167.31 | -$303.94 |
| 07/15/2024 | Signature POS Debit 07/11 KY LOUISVILLE PAR* SMOOTHIE KI SEQ# 482658 | $10.79 | | -$314.73 |
| 07/15/2024 | FreeUp FreeUp ST-D8D7Z8V8X6T2 | $46.13 | | -$360.86 |
| 07/15/2024 | CHECK # 149 | $500.00 | | -$860.86 |
| 07/15/2024 | CHK# 148 AMT $1,000.00, NSF PAID ITEM FEE | $35.00 | | -$895.86 |
| 07/16/2024 | PAYMENTS eBay ComCFNSAZKF NTE* ZZZ* P6441300507\ | | $94.72 | -$801.14 |
| 07/16/2024 | Amazon Mexico Services Inc INTL PYMNT 108G58Z0003NGD | | $101.94 | -$699.20 |
| 07/16/2024 | AMAZON.CR20NPWGN PAYMENTS 7HQZZHYG022SB7O | | $157.78 | -$541.42 |
| 07/16/2024 | AMAZON.CXE1XEJES PAYMENTS 2UR1LC8GO2WJD83 | | $178.89 | -$362.53 |
| 07/16/2024 | CHECK # 1051 | $1,600.00 | | -$1,962.53 |
| 07/16/2024 | CHK# 149 AMT $500.00, NSF PAID ITEM FEE | $35.00 | | -$1,997.53 |
| 07/17/2024 | DEPOSIT | | $4,200.00 | $2,202.47 |
| 07/17/2024 | Amazon Mexico Services Inc INTL PYMNT 108I51W0000HGD | | $28.98 | $2,231.45 |
| 07/17/2024 | AMAZON.CLMUCX8IV PAYMENTS 3XGFS2LLFVC201U | | $130.48 | $2,361.93 |
| 07/17/2024 | PAYMENTS eBay ComJKLTP6BL NTE* ZZZ* P6442851699\ | | $221.14 | $2,583.07 |
| 07/17/2024 | WALMART INC. TRANSFER AUTOCASHOUT | | $1,561.95 | $4,145.02 |
| 07/17/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $35.53 | | $4,109.49 |
| 07/17/2024 | CHK# 1051 AMT $1,600.00, NSF PAID ITEM FEE | $35.00 | | $4,074.49 |
| 07/18/2024 | POS Return 07/18 WA SEATTLE AMAZON.COM US SEQ# 600000 | | $63.99 | $4,138.48 |
| 07/18/2024 | PAYMENTS eBay ComEMDVMLQD NTE* ZZZ* P6445084923\ | | $35.97 | $4,174.45 |
| 07/18/2024 | Recur Payment 07/17 CA EL SEGUNDO ShipStation SEQ# 069813 | $15.64 | | $4,158.81 |
| 07/18/2024 | Pinned POS Debit 07/17 KY LOUISVILLE COSTCO GAS #063 SEQ# 683195 | $83.82 | | $4,074.99 |

# Forcht Bank

## SMALL BUSINESS WORKS-▮▮▮7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/18/2024 | CHECK # 1101 | $3,000.00 | | $1,074.99 |
| 07/18/2024 | CHECK # 1102 | $1,000.00 | | $74.99 |
| 07/19/2024 | POS Return 07/18 WA SEATTLE AMAZON.COM US SEQ# 710000 | | $69.99 | $144.98 |
| 07/19/2024 | POS Return 07/18 WA SEATTLE AMAZON.COM US SEQ# 300000 | | $69.99 | $214.97 |
| 07/19/2024 | PAYMENTS eBay ComKWD9COII NTE* ZZZ* P6446984835\ | | $133.19 | $348.16 |
| 07/19/2024 | AMAZON.CBQVVUHDD PAYMENTS 5RKFG5NH7MYV8C3 | | $360.05 | $708.21 |
| 07/19/2024 | CHECK # 1103 | $1,200.00 | | -$491.79 |
| 07/22/2024 | POS Return 07/22 WA SEATTLE AMAZON.COM US SEQ# 000005 | | $57.72 | -$434.07 |
| 07/22/2024 | AMAZONCOMCA INC PAYMENT KO6IUSC7JCBW | | $47.31 | -$386.76 |
| 07/22/2024 | PAYMENTS eBay ComNS4NCBIW NTE* ZZZ* P6448387779\ | | $184.40 | -$202.36 |
| 07/22/2024 | PAYMENTS eBay ComSYSUS2AC NTE* ZZZ* P6451200267\ | | $221.82 | $19.46 |
| 07/22/2024 | PAYMENTS eBay ComORKUQNDR NTE* ZZZ* P6449731587\ | | $223.87 | $243.33 |
| 07/22/2024 | FreeUp FreeUp ST-S6C0J6O1T1C0 | $12.90 | | $230.43 |
| 07/22/2024 | CHECK # 150 | $60.00 | | $170.43 |
| 07/22/2024 | CHK# 1103 AMT $1,200.00, NSF PAID ITEM FEE | $35.00 | | $135.43 |
| 07/23/2024 | PAYMENTS eBay ComAJDVNWGI NTE* ZZZ* P6452232435\ | | $142.17 | $277.60 |
| 07/24/2024 | AMAZONCOMCA INC PAYMENT KO6MUSC7XWSG | | $53.09 | $330.69 |
| 07/24/2024 | Amazon Mexico Services Inc INTL PYMNT 128P57000001GD | | $120.20 | $450.89 |
| 07/24/2024 | PAYMENTS eBay ComSXUQ7ZVY NTE* ZZZ* P6454080747\ | | $334.52 | $785.41 |
| 07/24/2024 | AMAZON.CSZZDBPUP PAYMENTS 4B08MO8C8AJIFS3 | | $1,081.65 | $1,867.06 |
| 07/24/2024 | Recur Payment 07/24 CA EL SEGUNDO ShipStation SEQ# 570592 | $89.99 | | $1,777.07 |
| 07/24/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $32.90 | | $1,744.17 |
| 07/25/2024 | PAYMENTS eBay ComGLDPTZ2M NTE* ZZZ* P6455369931\ | | $121.32 | $1,865.49 |
| 07/26/2024 | PAYMENTS eBay ComY8TT7ZFA NTE* ZZZ* P6456522459\ | | $234.28 | $2,099.77 |
| 07/26/2024 | CHECK # 1104 | $1,500.00 | | $599.77 |
| 07/26/2024 | CHECK # 1105 | $1,182.27 | | -$582.50 |
| 07/29/2024 | PAYMENTS eBay ComNIVJGXWT NTE* ZZZ* P6459716043\ | | $100.56 | -$481.94 |
| 07/29/2024 | PAYMENTS eBay ComZOEH1AOF NTE* ZZZ* P6457996419\ | | $248.94 | -$233.00 |
| 07/29/2024 | PAYMENTS eBay ComSAZDYLX8 NTE* ZZZ* P6460807347\ | | $273.76 | $40.76 |
| 07/29/2024 | AMAZON.CQHJG6DXH PAYMENTS 3WRB22G41NWNZEC | | $1,080.76 | $1,121.52 |
| 07/29/2024 | FreeUp FreeUp ST-J8Y1W7Z2H5D6 | $60.00 | | $1,061.52 |
| 07/29/2024 | CHK# 1105 AMT $1,182.27, NSF PAID ITEM FEE | $35.00 | | $1,026.52 |
| 07/30/2024 | Amazon Mexico Services Inc INTL PYMNT 118T5BA0000XGD | | $10.43 | $1,036.95 |
| 07/30/2024 | PAYMENTS eBay ComEN4ZBLCL NTE* ZZZ* P6462098379\ | | $246.86 | $1,283.81 |
| 07/30/2024 | AMAZON.CZ5FKWX4W PAYMENTS 5K51GKMZ7UQGQUY | | $784.70 | $2,068.51 |

# Forcht Bank

## SMALL BUSINESS WORKS- ▆▆▆▆ 7472 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/30/2024 | AMAZON.CYRXGRCNO PAYMENTS 46QCZ35NWSZVL50 | | $1,096.16 | $3,164.67 |
| 07/31/2024 | PAYMENTS eBay ComZQEJFK9O NTE* ZZZ* P6464576715\ | | $57.13 | $3,221.80 |
| 07/31/2024 | AMAZON.CSMXB9TDN PAYMENTS 7ARH294VQGBIWDZ | | $382.25 | $3,604.05 |
| 07/31/2024 | WALMART INC. TRANSFER AUTOCASHOUT | | $1,249.86 | $4,853.91 |
| 07/31/2024 | Signature POS Debit 07/30 TX 855-608-2677 STAMPS.COM * US SEQ# 800387 | $250.00 | | $4,603.91 |
| 07/31/2024 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $32.90 | | $4,571.01 |
| 07/31/2024 | SERVICE CHARGE | $14.00 | | $4,557.01 |
| **07/31/2024** | **Ending Balance** | | | **$4,557.01** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 148 | 07/12/2024 | $1,000.00 | 1101 | 07/18/2024 | $3,000.00 |
| 149 | 07/15/2024 | $500.00 | 1102 | 07/18/2024 | $1,000.00 |
| 150 | 07/22/2024 | $60.00 | 1103 | 07/19/2024 | $1,200.00 |
| 1051* | 07/16/2024 | $1,600.00 | 1104 | 07/26/2024 | $1,500.00 |
| 1099* | 07/05/2024 | $3,000.00 | 1105 | 07/26/2024 | $1,182.27 |
| 1100 | 07/09/2024 | $1,000.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2024 | $691.02 | 07/12/2024 | -$618.41 | 07/24/2024 | $1,744.17 |
| 07/02/2024 | $1,657.35 | 07/15/2024 | -$895.86 | 07/25/2024 | $1,865.49 |
| 07/03/2024 | $3,693.66 | 07/16/2024 | -$1,997.53 | 07/26/2024 | -$582.50 |
| 07/05/2024 | $518.81 | 07/17/2024 | $4,074.49 | 07/29/2024 | $1,026.52 |
| 07/08/2024 | $177.23 | 07/18/2024 | $74.99 | 07/30/2024 | $3,164.67 |
| 07/09/2024 | -$152.87 | 07/19/2024 | -$491.79 | 07/31/2024 | $4,557.01 |
| 07/10/2024 | $273.83 | 07/22/2024 | $135.43 | | |
| 07/11/2024 | $208.92 | 07/23/2024 | $277.60 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $210.00 | $735.00 |
| **Total Returned Item Fees** | $0.00 | $70.00 |

You have been paying mutiple overdraft fees and there may be lower cost alternative products that may be better suited for your needs.Forcht Bank offers fixed-term small dollar loans and overdraft link protection. Please call us at 1-844-436-7248 to discuss these options with a Forcht Bank representative or visit us at your local banking center.

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR TOTAL ITEMS: | $14.00 |
| Total Service Charge | $14.00 |

Forcht Bank

**Statement Ending 07/31/2024**

HARMON SHOES OF KENTUCKY

Customer Number: [redacted]7472

SN
042108397
Branch: 63
Teller: 463
Comments
RT: 042108397

Date: 07/17/2024
Start Time: 10:38:00 AM
Amount: 4,200.00
Account Number: [redacted]
DDA Credit
FADeposit
TC: 9

#0000 07/17/2024 $4,200.00

HARMON SHOES OF KENTUCKY LLC 148
7/11/2024
Pay to the Order of Matt Kubaik $ 1,000.00
One thousand dollars 00/00 Dollars
Forcht Bank
For Reimbursement Pulley
⑆042108397⑆0148⑈ [redacted]

#0148 07/12/2024 $1,000.00

HARMON SHOES OF KENTUCKY LLC 149
7/12/2024
Pay to the Order of MCK INVESTMENTS $ 500.00
Five Hund Dollars 00/00 Dollars
Forcht Bank
For Draw
⑆042108397⑆0149⑈ [redacted]

#0149 07/15/2024 $500.00

HARMON SHOES OF KENTUCKY LLC 150
July 19th 2024
Pay to the Order of Grant Henley $ 60.00
Sixty Dollars and 00/100 Dollars
Forcht Bank
For Repair Work/Mail
⑆042108397⑆0150⑈ [redacted]

#0150 07/22/2024 $60.00

HARMON SHOES OF KENTUCKY LLC 1051
7/11/2024
Pay to the Order of MCK Investments $ 1600.00
One thousand Six Hund Dollars 00/100 Dollars
Forcht Bank
For Jewelry Reimburst
⑆042108397⑆1051⑈ [redacted]

#1051 07/16/2024 $1,600.00

HARMON SHOES OF KENTUCKY LLC 1099
7/3/24
Pay to the Order of Evan Mikesell $ 3,000.00
Three thousand dollars 00/100 Dollars
Forcht Bank
For July start Draw
⑆042108397⑆1099⑈ [redacted]

#1099 07/05/2024 $3,000.00

HARMON SHOES OF KENTUCKY LLC 1100
7/8/2024
Pay to the Order of Matt Kubaik $ 1,000.00
One thousand dollars 00/00 Dollars
Forcht Bank
For Expense Reimbursement
⑆042108397⑆1100⑈ [redacted]

#1100 07/09/2024 $1,000.00

HARMON SHOES OF KENTUCKY LLC 1101
7/16/2024
Pay to the Order of MCK INVESTMENTS $ 3,000.00
Three thousand dollars and 00/100 Dollars
Forcht Bank
For July consulting
⑆042108397⑆1101⑈ [redacted]

#1101 07/18/2024 $3,000.00

HARMON SHOES OF KENTUCKY LLC 1102
7/16/2024
Pay to the Order of Moses An $ 1,000.00
One thousand dollars 00/100 Dollars
Forcht Bank
For Payroll + Fees
⑆042108397⑆1102⑈ [redacted]

#1102 07/18/2024 $1,000.00

HARMON SHOES OF KENTUCKY LLC 1103
7/18/2024
Pay to the Order of Matt Kubaik $ 1,200.00
One thousand two Hund Dollars and 00/00 Dollars
Forcht Bank
For Postage USPS Reimbursement
⑆042108397⑆1103⑈ [redacted]

#1103 07/19/2024 $1,200.00

HARMON SHOES OF KENTUCKY LLC 1104
7/24/24
Pay to the Order of Dec Lord Accounting $ 1,500.00
One thousand Five Hundred 00/100 Dollars
Forcht Bank
For July Invoice 1177
⑆042108397⑆1104⑈ [redacted]

#1104 07/26/2024 $1,500.00

HARMON SHOES OF KENTUCKY LLC 1105
7/25/24
Pay to the Order of Moses An $ 1,182.27
One thousand one hundred eighty two 27/100 Dollars
Forcht Bank
For July 07 - July 21
⑆042108397⑆1105⑈ [redacted]

#1105 07/26/2024 $1,182.27

## Mikesell Trading Corp

**Harmon Checking, Period Ending 07/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/30/2024

Reconciled by: Joel Deckard

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 613.33 |
| Checks and payments cleared (53) | -18,448.28 |
| Deposits and other credits cleared (69) | 22,391.96 |
| Statement ending balance | 4,557.01 |
| | |
| Uncleared transactions as of 07/31/2024 | 347.02 |
| Register balance as of 07/31/2024 | 4,904.03 |
| Cleared transactions after 07/31/2024 | 0.00 |
| Uncleared transactions after 07/31/2024 | -3,474.78 |
| Register balance as of 08/30/2024 | 1,429.25 |

### Details

Checks and payments cleared (53)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Expense | | USPS | -35.00 |
| 07/01/2024 | Expense | | USPS | -35.00 |
| 07/01/2024 | Expense | | USPS | -250.00 |
| 07/03/2024 | Expense | | USPS | -200.00 |
| 07/03/2024 | Expense | | walmart | -25.10 |
| 07/03/2024 | Expense | | uPS | -32.90 |
| 07/05/2024 | Expense | | Costco | -66.25 |
| 07/05/2024 | Expense | | USPS | -200.00 |
| 07/05/2024 | Expense | | Amazon | -28.99 |
| 07/05/2024 | Expense | | Amazon | -57.72 |
| 07/05/2024 | Expense | | Evan Mikesell | -3,000.00 |
| 07/05/2024 | Expense | | uPS | -214.06 |
| 07/05/2024 | Expense | | spectrum | -79.99 |
| 07/08/2024 | Expense | | USPS | -200.00 |
| 07/08/2024 | Expense | | Amazon | -203.97 |
| 07/08/2024 | Expense | | Lord Christian Piccolo Rejan… | -49.95 |
| 07/08/2024 | Expense | | Shopify | -41.34 |
| 07/08/2024 | Expense | | USPS | -100.00 |
| 07/08/2024 | Expense | | Kroger | -43.15 |
| 07/09/2024 | Expense | | Matt Kubancik Loan | -1,000.00 |
| 07/09/2024 | Expense | | USPS | -180.00 |
| 07/10/2024 | Expense | | Forcht Bank | -35.00 |
| 07/10/2024 | Expense | | USPS | -200.00 |
| 07/10/2024 | Expense | | Ebay | -5.30 |
| 07/11/2024 | Expense | | USPS | -200.00 |
| 07/12/2024 | Expense | | Matt Kubancik (Vendor) | -1,000.00 |
| 07/12/2024 | Expense | | Love's Country Stores | -11.77 |
| 07/12/2024 | Expense | | Love's Country Stores | -50.92 |
| 07/15/2024 | Expense | | Forcht Bank | -35.00 |
| 07/15/2024 | Expense | | MCK | -500.00 |

| 07/15/2024 | Expense | | Smoothie King | -10.79 |
| 07/15/2024 | Expense | | Lord Christian Piccolo Rejan… | -46.13 |
| 07/16/2024 | Expense | | MCK | -1,600.00 |
| 07/16/2024 | Expense | | Forcht Bank | -35.00 |
| 07/17/2024 | Expense | | Forcht Bank | -35.00 |
| 07/17/2024 | Expense | | uPS | -35.53 |
| 07/18/2024 | Expense | | Costco | -83.82 |
| 07/18/2024 | Expense | | shipstation | -15.64 |
| 07/18/2024 | Expense | | Moses An | -1,000.00 |
| 07/18/2024 | Expense | | MCK | -3,000.00 |
| 07/19/2024 | Expense | | Matt Kubancik Loan | -1,200.00 |
| 07/22/2024 | Expense | | Lord Christian Piccolo Rejan… | -12.90 |
| 07/22/2024 | Expense | | Grant Hardin | -60.00 |
| 07/22/2024 | Expense | | Forcht Bank | -35.00 |
| 07/24/2024 | Expense | | shipstation | -89.99 |
| 07/24/2024 | Expense | | uPS | -32.90 |
| 07/26/2024 | Bill Payment | | Deckard Accounting | -1,500.00 |
| 07/26/2024 | Journal | 20230828.CPM.373 | | -1,182.27 |
| 07/29/2024 | Expense | | freeup | -60.00 |
| 07/29/2024 | Expense | | Forcht Bank | -35.00 |
| 07/31/2024 | Expense | | Forcht Bank | -14.00 |
| 07/31/2024 | Expense | | stamps.com | -250.00 |
| 07/31/2024 | Expense | | uPS | -32.90 |

| Total | | | | -18,448.28 |

Deposits and other credits cleared (69)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/01/2024 | Deposit | | Ebay - Mikesell | 274.90 |
| 07/01/2024 | Deposit | | Ebay - Mikesell | 32.04 |
| 07/01/2024 | Deposit | | Ebay - Mikesell | 64.47 |
| 07/01/2024 | Deposit | | Amazon MX - Harmon | 26.28 |
| 07/02/2024 | Deposit | | Amazon | 62.34 |
| 07/02/2024 | Deposit | | Ebay - Mikesell | 64.82 |
| 07/02/2024 | Deposit | | Amazon USA - Harmon | 839.17 |
| 07/03/2024 | Deposit | | walmart | 2,173.69 |
| 07/03/2024 | Deposit | | Amazon MX - Harmon | 120.62 |
| 07/05/2024 | Deposit | | Amazon MX - Harmon | 26.33 |
| 07/05/2024 | Deposit | | Amazon CAD - Harmon | 14.05 |
| 07/05/2024 | Deposit | | Amazon USA - Harmon | 115.73 |
| 07/05/2024 | Deposit | | Ebay - Mikesell | 149.43 |
| 07/05/2024 | Deposit | | Ebay - Mikesell | 166.62 |
| 07/08/2024 | Deposit | | Ebay - Mikesell | 81.59 |
| 07/08/2024 | Deposit | | Ebay - Mikesell | 115.67 |
| 07/08/2024 | Deposit | | Ebay - Mikesell | 99.57 |
| 07/09/2024 | Deposit | | Ebay - Mikesell | 171.88 |
| 07/09/2024 | Deposit | | Amazon USA - Harmon | 678.02 |
| 07/10/2024 | Deposit | | Amazon USA - Harmon | 373.31 |
| 07/10/2024 | Deposit | | Amazon MX - Harmon | 241.32 |
| 07/10/2024 | Deposit | | Amazon | 52.37 |
| 07/11/2024 | Deposit | | Amazon MX - Harmon | 23.32 |
| 07/11/2024 | Deposit | | Ebay - Mikesell | 111.77 |
| 07/12/2024 | Deposit | | Amazon MX - Harmon | 26.16 |
| 07/12/2024 | Deposit | | Amazon USA - Harmon | 132.91 |
| 07/12/2024 | Deposit | | Amazon USA - Harmon | 22.26 |

| 07/12/2024 | Deposit | Ebay - Mikesell | 54.03 |
|---|---|---|---|
| 07/15/2024 | Deposit | Ebay - Mikesell | 19.98 |
| 07/15/2024 | Deposit | Ebay - Mikesell | 167.31 |
| 07/15/2024 | Deposit | Ebay - Mikesell | 127.18 |
| 07/16/2024 | Deposit | Ebay - Mikesell | 94.72 |
| 07/16/2024 | Deposit | Amazon USA - Harmon | 178.89 |
| 07/16/2024 | Deposit | Amazon USA - Harmon | 157.78 |
| 07/16/2024 | Deposit | Amazon MX - Harmon | 101.94 |
| 07/17/2024 | Deposit | Ebay - Mikesell | 221.14 |
| 07/17/2024 | Deposit | Amazon USA - Harmon | 130.48 |
| 07/17/2024 | Deposit | walmart | 1,561.95 |
| 07/17/2024 | Transfer | | 4,200.00 |
| 07/17/2024 | Deposit | Amazon MX - Harmon | 28.98 |
| 07/18/2024 | Deposit | Amazon | 63.99 |
| 07/18/2024 | Deposit | Ebay - Mikesell | 35.97 |
| 07/19/2024 | Deposit | Amazon | 69.99 |
| 07/19/2024 | Deposit | Ebay - Mikesell | 133.19 |
| 07/19/2024 | Deposit | Amazon | 69.99 |
| 07/19/2024 | Deposit | Amazon USA - Harmon | 360.05 |
| 07/22/2024 | Deposit | Ebay - Mikesell | 221.82 |
| 07/22/2024 | Deposit | Ebay - Mikesell | 223.87 |
| 07/22/2024 | Deposit | Amazon CAD - Harmon | 47.31 |
| 07/22/2024 | Deposit | Ebay - Mikesell | 184.40 |
| 07/22/2024 | Deposit | Amazon | 57.72 |
| 07/23/2024 | Deposit | Ebay - Mikesell | 142.17 |
| 07/24/2024 | Deposit | Amazon USA - Harmon | 1,081.65 |
| 07/24/2024 | Deposit | Amazon MX - Harmon | 120.20 |
| 07/24/2024 | Deposit | Amazon CAD - Harmon | 53.09 |
| 07/24/2024 | Deposit | Ebay - Mikesell | 334.52 |
| 07/25/2024 | Deposit | Ebay - Mikesell | 121.32 |
| 07/26/2024 | Deposit | Ebay - Mikesell | 234.28 |
| 07/29/2024 | Deposit | Amazon USA - Harmon | 1,080.76 |
| 07/29/2024 | Deposit | Ebay - Mikesell | 273.76 |
| 07/29/2024 | Deposit | Ebay - Mikesell | 100.56 |
| 07/29/2024 | Deposit | Ebay - Mikesell | 248.94 |
| 07/30/2024 | Deposit | Amazon USA - Harmon | 1,096.16 |
| 07/30/2024 | Deposit | Amazon MX - Harmon | 10.43 |
| 07/30/2024 | Deposit | Ebay - Mikesell | 246.86 |
| 07/30/2024 | Deposit | Amazon USA - Harmon | 784.70 |
| 07/31/2024 | Deposit | Ebay - Mikesell | 57.13 |
| 07/31/2024 | Deposit | walmart | 1,249.86 |
| 07/31/2024 | Deposit | Amazon USA - Harmon | 382.25 |

| Total | | | 22,391.96 |

---

**Additional Information**

Uncleared deposits and other credits as of 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2024 | Journal | 20230828.CPM.311 | | 347.02 |

| Total | | | | 347.02 |

---

Uncleared checks and payments after 07/31/2024

---

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 08/07/2024 | Payroll Check | | Moses An | -1,182.27 |
| 08/09/2024 | Payroll Check | 1109 | Moses An | -974.78 |
| 08/27/2024 | Bill Payment | | HSL Ventures | -2,500.00 |
| Total | | | | -4,657.05 |

Uncleared deposits and other credits after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 08/07/2024 | Journal | 20230828.CPM.372 | | 1,182.27 |
| Total | | | | 1,182.27 |

# Mikesell Trading Corp

## Profit and Loss

July 2024

|  | TOTAL |
|---|---:|
| **Income** | |
|   Refunds | -25,615.32 |
|   Sales | 107,449.29 |
|   Sales Discounts | -1,323.40 |
| **Total Income** | **$80,510.57** |
| **Cost of Goods Sold** | |
|   COGS Adjustments Refunds | -12,828.59 |
|   Freight | 8,596.02 |
|   Marketplace Fees | 28,052.95 |
|   Product COGS | 51,473.80 |
| **Total Cost of Goods Sold** | **$75,294.18** |
| **GROSS PROFIT** | **$5,216.39** |
| **Expenses** | |
|   Advertising and Promotion | 193.50 |
|   Automobile Expense | 359.35 |
|   Bank Service Charges | 331.45 |
|   Computer and Internet Expenses | 1,763.27 |
|   Consulting Services | 500.00 |
|   Insurance - Health | 1,735.31 |
|   Interest Expense | 717.90 |
|   Office Supplies | 117.62 |
|   Payroll - Subcontract Labor | 2,941.48 |
|   Payroll Expenses | 2,784.68 |
|   Professional Fees | 1,500.00 |
|   Repairs and Maintenance | 60.00 |
|   Taxes & Licenses | 145.16 |
|   Travel Expense | 62.69 |
|   Utilities | 300.00 |
| **Total Expenses** | **$13,512.41** |
| **NET OPERATING INCOME** | **$ -8,296.02** |
| **Other Expenses** | |
|   Consulting Services - Management Matt Kubancik | 9,300.00 |
|   Meals and Entertainment | 10.79 |
| **Total Other Expenses** | **$9,310.79** |
| **NET OTHER INCOME** | **$ -9,310.79** |
| **NET INCOME** | **$ -17,606.81** |

# Mikesell Trading Corp

## Balance Sheet

As of July 31, 2024

| | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Bank - Amazon Harmon CA | -53,733.10 |
| Bank - Amazon Harmon MX | 10,996.54 |
| Bank - Amazon Harmon USA | 60,066.59 |
| Bank - Amazon Mikesell CA | -195.34 |
| Bank - Amazon Mikesell MX | -11,186.67 |
| Bank - Amazon Mikesell USA | -8,167.54 |
| BOFA Checking - 3405 | 11,677.37 |
| Ebay Clearing Account | -200.96 |
| Harmon Checking | 4,904.03 |
| Republic Bank - 5048 | 0.00 |
| Walmart Clearing account | 471.05 |
| **Total Bank Accounts** | **$14,631.97** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Inventory | 461,867.67 |
| PrePaid Expenses | 0.00 |
| Retainer Account - Kaplan Johnson Law | 16,500.00 |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$478,367.67** |
| **Total Current Assets** | **$492,999.64** |
| Fixed Assets | |
| Accumulated Depreciation | -7,567.00 |
| Furniture and Equipment | 12,993.78 |
| Remodeling & Repair New Office | 13,706.95 |
| **Total Fixed Assets** | **$19,133.73** |
| Other Assets | |
| Security Deposits Asset | 8,352.96 |
| **Total Other Assets** | **$8,352.96** |
| **TOTAL ASSETS** | **$520,486.33** |

# Mikesell Trading Corp

## Balance Sheet

As of July 31, 2024

| | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 218,728.91 |
| **Total Accounts Payable** | **$218,728.91** |
| Credit Cards | |
| Capital One Spark - 0478 | 9,699.43 |
| ClearCo Bank | 0.00 |
| Credit Card - AMEX 2006 Master Account | 118,121.80 |
| MARRIOTT* 2654 | 0.00 |
| Republic Bank Line of Credit LOC | 0.00 |
| **Total Credit Cards** | **$127,821.23** |
| Other Current Liabilities | |
| Direct Deposit Payable | 0.00 |
| Legend Advance | 25,587.51 |
| Loan From Evan | 0.00 |
| Loan From Matt | 128,194.14 |
| Loan to Guardian | 40.00 |
| Parafin | 0.00 |
| Payroll Liabilities | 876.83 |
| Rapid Finance SBFS Loan | 24,074.12 |
| SellerFI | 152,684.41 |
| Vendor COGS discount | 3,893.88 |
| **Total Other Current Liabilities** | **$335,350.89** |
| **Total Current Liabilities** | **$681,901.03** |
| Long-Term Liabilities | |
| Amazon Loan | 70,320.12 |
| EIDL - 30 year loan | 500,000.00 |
| Marcus Amazon Loan | 103,923.16 |
| **Total Long-Term Liabilities** | **$674,243.28** |
| **Total Liabilities** | **$1,356,144.31** |
| Equity | |
| Accumulated Adjustments | -14,925.12 |
| Opening Balance Equity | 3,972.91 |
| Retained Earnings | -427,519.41 |
| Shareholder Distributions | -208,200.77 |
| Net Income | -188,985.59 |
| **Total Equity** | **$ -835,657.98** |
| **TOTAL LIABILITIES AND EQUITY** | **$520,486.33** |